1    Q.    Okay.  Would you turn to the second page of

2    Exhibit 3, please?  And you see where it says one and

3    two on the upper left-hand side there?

4    A.    Oh, okay.

5    Q.    You see that?

6    A.    I will in a second.  Okay.

7    Q.    These are the instructions of what people are

8    to do to get their revenge, right?

9              MS. SPETH:  Form.

10             THE WITNESS:  To get their revenge?

11   Q.    BY MR. LIPPMAN:  Yes.

12   A.    It depends what you consider revenge.

13   Q.    Okay.  Well, let's look right underneath it

14   where you say "Your first step to revenge," right?  Do

15   you see that?

16             MS. SPETH:  Who's the "you"?  Form.

17   Q.    BY MR. LIPPMAN:  It says "your first step to

18   revenge."

19   A.    Okay.

20   Q.    And this is on -- this is on -- on the Rip-Off

21   Report, right?

22             MS. SPETH:  Form.

23   Q.    BY MR. LIPPMAN:  We're reading Exhibit 3.  You

24   already told me this is part of the Rip-Off Report

25   website, right?

**U.S. Legal Support**
**(305) 373-8404**

Dockets.Justia.com

1          MS. SPETH:  Misstates his testimony.  He did
2    not tell you that.
3          MR. LIPPMAN:  Okay.  Well, he can speak for
4    himself.
5          MS. SPETH:  Well, don't misstate his
6    testimony.
7          MR. LIPPMAN:  Objection to form is all you
8    need to say.
9      Q.    **BY MR. LIPPMAN:  Correct, sir?**
10     A.    Correct one?  I don't understand.
11     **Q.    Exhibit 3 is a part of the Rip-Off Report**
12   **website, correct?**
13     A.    It's a link to the Rip-Off Report.
14     **Q.    Okay.  Like we saw on the first page, it's**
15   **part of the things you can click to that are on the**
16   **report?**
17     A.    Right, cross links, yes.
18     **Q.    Okay.  And on there it says "Your first step**
19   **to revenge," right?  You see that?**
20     A.    I see that.
21     **Q.    And this is Rip-Off Report making that**
22   **statement, "Your first step to revenge," correct?**
23         MS. SPETH:  Object to form.  Misstates his
24   testimony.
25         THE WITNESS:  No, it's not Rip-Off Report

1    saying that.

2        Q.    BY MR. LIPPMAN:  Who's saying it?

3        A.    I'm not sure.

4        Q.    Whose website is this, Exhibit 3?

5        A.    Consumer Media Publishing.

6        Q.    And who's Consumer Media Publishing?

7        A.    Who's Consumer Media Publishing?

8        Q.    Yeah.

9        A.    It's -- Consumer Media Publishing publishes

10   this.

11       Q.    And are you affiliated with Consumer Media

12   Publishing?

13       A.    I manage it.

14       Q.    Another one of your businesses?

15       A.    I manage it.

16       Q.    Okay.  You manage it out of the same location

17   as Xcentric Ventures?

18       A.    What location?

19       Q.    I don't know.  You tell me.

20       A.    It's in cyber space.

21       Q.    Well, do you work out of the same location

22   when you manage Consumer -- what's -- what's the name of

23   it?

24       A.    There's nothing to work.  There's nothing to

25   work out of.

1    Q.    Well, where does it say on here who owns the
2    website that Exhibit 3 is on?

3    A.    I don't think it says who owns it.

4    Q.    Okay.  So you're saying this website that says
5    the Rip-Off revenge is not owned by Xcentric Ventures?

6    A.    Correct.

7    Q.    But it does say on here that the first step to
8    revenge -- it says "Your first step to revenge.  First
9    go to Rip-Off Report to file your report and begin your
10   Rip-Off Report revenge," right?

11   A.    I guess if that's what it says.

12   Q.    It's what it says, right?

13   A.    Right.

14   Q.    And this is -- this website that we've marked
15   as Exhibit 3 is available by link from the Rip-Off
16   Report, right, which we see marked as Exhibit 1?

17   A.    Correct.

18   Q.    Okay.

19   A.    And I believe the copy's been changed since
20   then.  I don't know if -- I don't think it reads exactly
21   this way anymore.

22   Q.    Okay.  And if you look at the top, or if you
23   look at the first page of Exhibit 3, you'll see on the
24   bottom left-hand corner, see where it says "How to get
25   Rip-Off revenge"?

1     A.    What page?

2     Q.    Page 1 of Exhibit 3.  See on the bottom

3 left-hand corner it says "How to get Rip-Off revenge"?

4     A.    Okay.

5     Q.    Do you see that?

6     A.    Correct, I see it.

7     Q.    And then it says, "One, file a detailed

8 Rip-Off Report with the Bad Business Bureau's website at

9 http://www.ripoffreport.com," right?

10    A.    I see it.

11    Q.    That's Xcentric Ventures' website, right?

12    A.    Yes.

13    Q.    Okay.  And then it says, "Two.  Order your

14 copy of Rip-OffReport.com Do-It-Yourself Guide:  How to

15 get Rip-Off Revenge, and your money back too."  Do you

16 see that?

17    A.    I -- I -- okay.  I know it's there.

18    Q.    Okay.  And where do you get the

19 Rip-OffReport.com Do-It-Yourself Guide:  How to get

20 Rip-Off Revenge from?

21    A.    I don't understand.  What's the question?

22    Q.    How do I get it if I want to order a copy of

23 that?

24    A.    How do you get it?

25    Q.    Yeah.  How would I get it?

1         MS. SPETH:  Now or then?

2         MR. LIPPMAN:  Then.

3         MS. SPETH:  Okay.

4         THE WITNESS:  You'd click on the link.

5    **Q.    BY MR. LIPPMAN:  And it would connect me to**

6  **who, Xcentric?**

7    A.    No.

8    **Q.    To who?**

9    A.    It would just connect to you pay pal.

10   **Q.    And the Rip-OffReport.com Do-It-Yourself**

11 **Guide:  How to get Rip-Off Revenge, who prepared that,**

12 **Xcentric?**

13   A.    No.

14   **Q.    Who prepare it?**

15   A.    Who prepared what?

16   **Q.    The Rip-OffReport.com Do-It-Yourself Guide:**

17 **How to get Rip-Off Revenge.**

18   A.    Rip-OffReport.com?

19   **Q.    I'm reading what it says right in here, sir.**

20 **"Order your copy of Rip-OffReport.com.**

21   A.    What page are you on?

22   **Q.    On Page 2 of 4 of Exhibit 3.  Do you see No. 2**

23 **there on the left-hand side?**

24   A.    Yeah.

25   **Q.    "Order your copy of Rip-OffReport.com**

1  Do-It-Yourself Guide."

2      A.    I don't know where that comes from because

3  that I never seen before.

4      Q.    **You've never seen that before?**

5      A.    Not like that, no.  It could have -- you --

6  it's either somebody could have changed it or -- I don't

7  know how that got there, you know, but that's not the

8  way it reads.

9      Q.    **Who prepared this, the information that's**

10  **contained in the Rip-Off Revenge site that we've marked**

11  **as Exhibit 3?**

12      A.    I don't know.  That's about 10 years ago.

13      Q.    **You don't know who prepared it?  Xcentric did**

14  **not prepare it, right?**

15      A.    No.  Xcentric didn't even exist.

16      Q.    **You didn't prepare it?**

17      A.    What's that?

18      Q.    **You personally did not prepare it?**

19      A.    No.

20      Q.    **Okay.  Now, if today I wanted to order the**

21  **Rip-OffReport.com Do-It-Yourself Guide:  How to get**

22  **Rip-Off Revenge, how would I do it?**

23      A.    You can't.

24      Q.    **Doesn't exist anymore?**

25      A.    Never did.

1  Q.   It never existed?

2  A.   Never existed.

3  Q.   So this is a site telling somebody to order

4  something that never existed?

5  A.   Somebody either put that there -- I don't know

6  where you got the copy from --

7  Q.   Um-hum.

8  A.   -- or it was a mistake.  It was a typo.

9  Q.   Right.

10  A.   It was something.  Who knows?  There's no such

11  thing.

12  Q.   But you're telling me the Do-It-Yourself Guide

13  never existed?

14  A.   Do-It-Yourself Guide is a saying and -- but it

15  doesn't go with Rip-Off Report.

16  Q.   Okay.  Well, let me make it to you simpler.

17  The --

18  A.   It doesn't go -- it doesn't go with Rip-Off

19  Report.

20  Q.   Okay.  Where it says Item 2 here --

21  A.   Um-hum.

22  Q.   -- on Exhibit 3 on the second page --

23  A.   Right.

24  Q.   -- "Order your copy of Rip-OffReport.com

25  Do-It-Yourself Guide:  How to get Rip-Off Revenge,"

1    you're telling me that -- that document does not exist?

2        A.    There is no such thing as Rip-OffReport.com

3    Do-It-Yourself Guide.

4        Q.    Okay.

5        A.    There is no such thing, so I don't know where

6    that came from.

7        Q.    You're telling me there was Do-It-Yourself

8    Guide, not a Rip-OffReport.com Do-It-Yourself Guide?

9        A.    No.   There was a -- there was never anything

10   like --

11       Q.    Never --

12       A.    There's not a Rip-OffReport.com guide.

13       Q.    Or a Do-It-Yourself Guide?

14       A.    Do-It-Yourself is a saying as a -- it's part

15   of a saying but it doesn't belong with

16   Rip-OffReport.com.

17       Q.    Was there ever a guide that was available

18   through this Rip-Off revenge site --

19       A.    Yes.

20       Q.    -- for people to obtain?

21       A.    Yes.

22       Q.    And what was it called?

23       A.    Rip-Off Revenge.

24       Q.    Rip-Off Revenge?

25       A.    Right.

1    MS. SPETH:  Steve, I don't know if this helps,

2 but on the third page it says it the right way in the

3 little box at the bottom.  "Do-it-Yourself Guide."

4    THE WITNESS:  Somebody --

5    MS. SPETH:  "Rip-Off Revenge."

6    MR. LIPPMAN:  How to get Rip-Off Revenge?

7    MS. SPETH:  Yeah.

8    MR. LIPPMAN:  That's what you called it?

9    MS. SPETH:  Yeah.

10 **Q. BY MR. LIPPMAN:  Okay.  And who prepared the**

11 **-- that Do-It-Yourself Guide:  How to get Rip-Off**

12 **Revenge?**

13 A. The website?

14 **Q. No.  Who prepared the guide?**

15 A. I did.

16 **Q. You personally?**

17 A. Yes.

18    (Deposition Exhibit No. 4 was marked for

19 identification.)

20 **Q. BY MR. LIPPMAN:  Do you have Exhibit 1, 2, 3**

21 **there?  I just want to make sure we keep them all**

22 **together.**

23    **Okay.  I'm handing you now what I've marked as**

24 **Exhibit 4.**

25    MS. SPETH:  Thank you.

1    Q.    BY MR. LIPPMAN:  You've seen this before,

2    correct?

3    A.    Yes.

4    Q.    This is another one of the things you can

5    click onto, on the side, the various portions of the

6    Rip-Off Report can go to?

7    A.    Um-hum.

8    Q.    Part of the Rip-Off Report website, right?

9    A.    Yeah, but probably not for -- this is, like,

10   five or six years or seven years old already.

11   Q.    Okay.  But you sell advertising on the -- or,

12   Xcentric sells advertising on the Rip-Off Report

13   website?

14   A.    Yes.

15   Q.    And that's what this document marked as

16   Exhibit 4 refers to?  This was -- this was referring to

17   the sale of advertising space on the Rip-Off Report

18   website, right?

19   A.    Yes.

20   Q.    Okay.  Is that how Rip-Off Report, Xcentric,

21   makes its money --

22   A.    No.

23   Q.    -- by selling advertising?

24   A.    This never made money.  It never worked.  This

25   was up for a short period of time and it never panned

out.

Q.    **Did you sell any ads at all?**

A.    Maybe one or two or three.  Not more than four.

Q.    **Not a lot?**

A.    No.  And we -- it -- the thing was pulled.

Q.    **Okay.**

A.    Like I said, it's more than five years old.

Q.    **Okay.  Certainly, the more hits you get on a website the greater the likelihood is that you could sell advertising on that site, right?**

A.    Yes.

Q.    **The more people you attract to your website, the greater the likelihood you could sell advertising on it, right?**

A.    Yes.

Q.    **And, obviously, the more people you attract to your website, not only the greater amount of advertising you could sell, but the greater amount you could sell that advertising for, right?**

A.    Yes.

Q.    **Kind of like a TV show.  They want to get a lot of people to watch it so they can sell more ads and sell them for higher prices, right?**

A.    Right.

1          (Deposition Exhibit No. 5 was marked for

2    identification.)

3      Q.    BY MR. LIPPMAN:  I'm handing you now what I've

4    marked as Exhibit 5.  Mr. Magedson, you've seen this

5    document before, as well, right?

6      A.    Correct, yes.

7      Q.    And this is another, for lack of a better

8    term, another section of the Rip-Off Report website,

9    right?

10     A.    Right.

11     Q.    And in this portion of the Rip-Off Report

12   Xcentric is soliciting donations, correct?

13     A.    Yes.

14     Q.    And just like advertising, the more hits you

15   get on your website the greater likelihood it is that

16   you will obtain more donations, correct?

17     A.    In theory, one would think.

18     Q.    Okay.  And just like in advertising, the more

19   hits you get on it, not only the more donations you'll

20   get but, in theory, the greater level of donations you

21   will get --

22          MS. SPETH:  Form.

23     Q.    BY MR. LIPPMAN:  -- right?

24     A.    No.

25     Q.    You just think you'll get more donations, not

1    necessarily a greater amount of donations?

2            MS. SPETH:  Form.

3            THE WITNESS:  No.

4    Q.    BY MR. LIPPMAN:  No?

5    A.    No.

6    Q.    Well, you already agreed with me that the more

7    hits you get, the greater the likelihood is that you'll

8    get donations, correct?

9    A.    No.

10    Q.    You don't agree with that?

11    A.    No.

12    Q.    You don't think that the more hits you get on

13    the Rip-Off Report website, the greater the likelihood

14    is that somebody will make a donation to the Rip-Off

15    Report?

16    A.    Not really.

17    Q.    Well, how is anybody going to make a donation

18    to the Rip-Off Report unless they go on the website?

19    A.    Well, then I'm not understanding your

20    question.

21    Q.    Okay.  Well, will you agree with me that the

22    chance of somebody giving -- or the expectation that

23    somebody would make a donation to the Rip-Off Report is

24    nil if they never go on the website?

25    A.    You're going to have to say it over again.

1    I'm sorry.

2        Q.    Other than perhaps your friends or your

3    colleagues who know you personally, okay, I'm talking

4    about just the general public out there, would you agree

5    that the likelihood that somebody would make a donation

6    to the Rip-Off Report is nonexistent or almost

7    nonexistent if they don't go on the website?

8        A.    You know, I was understanding your question,

9    and then you started to something else.  And I thought

10    you were going one way and just -- is there another way

11    you can answer that -- ask that question --

12        Q.    Okay.

13        A.    -- because you're not -- I think you're

14    trying --

15        Q.    I'll ask -- I'll ask it differently.

16            You don't expect -- you never expected anybody

17    to make a donation to Rip-Off Report unless they went on

18    the website, right?

19        A.    Yes.

20        Q.    Okay.  Again, I'm excluding your friends or

21    your colleagues, somebody, but just the general public.

22        A.    I'm not sure what you mean by that comment,

23    friends and colleagues.

24        Q.    In other words, your best friend may never

25    look at your website but he likes you and he may be

1    willing to make a donation to you.

2        A.    Well, that's never happened.

3        Q.    Okay.  But your -- when your -- when Rip-Off

4    Report is seeking these donations, it's expecting to get

5    donations from people who go on the website?

6        A.    Yes.

7        Q.    Okay.  And so, consequently, the more people

8    that go on the website the greater the likelihood that

9    you will get more donations?

10       A.    One would think.

11       Q.    Okay.  Doesn't necessarily happen, but that's

12   the thought process, right?

13       A.    Right, yeah.

14       Q.    And would you also agree that the more people

15   go on the website and the more people view the website

16   as being utilized, the greater the likelihood that they

17   will make larger donations than they might otherwise

18   make?

19       A.    One would think.

20       Q.    That's the -- that's the process, the thought

21   process?

22       A.    That's not a yes or a no answer, though, so...

23             MS. SPETH:  You can't answer yes or no?

24             THE WITNESS:  I really can't answer that

25   question, because the way you're asking it, you know,

1    I'm not --

2        Q.    BY MR. LIPPMAN:  Okay.

3        A.    Anyway...

4        Q.    And you state on here in Exhibit 5, I believe

5    it is, right?  This is Exhibit 5?

6            MS. SPETH:  Yeah, we have 5 in front of us,

7    donations.

8        Q.    BY MR. LIPPMAN:  Yep.  You say "We also need

9    to pay volunteers' expenses."

10           MS. SPETH:  Where are you reading from, I'm

11   sorry?

12           MR. LIPPMAN:  This is in the second full

13   paragraph on the first page.

14           THE WITNESS:  Of No. 5?

15       Q.    BY MR. LIPPMAN:  Of No. 5.  It's the second

16   full sentence.  It says, "In the pursuit of the bad

17   guys, we also need to pay volunteers' expenses,

18   technicians, and traveling costs to investigate Rip-Off

19   businesses so you won't become a victim, too."  Do you

20   see that?

21       A.    Yes.

22       Q.    Okay.  Now, obviously, you don't pay

23   volunteers money for doing their work, that's what a

24   volunteer is, they do it for free, right?

25       A.    Um-hum.

1      Q.  **What expenses of a volunteer is Rip-Off Report**
2  **paying?**
3      A.  Well, this document is very old and it's
4  short-lived and is not the way things are done today.
5      Q.  **Okay.  But what expenses of the volunteers was**
6  **Rip-Off Report paying that it was seeking donations to**
7  **cover?**
8      A.  Well, originally, volunteers, it was -- I
9  thought volunteers would help across the country and
10 their expenses could be incurred.  Like a lot of times
11 you get somebody who's ripped off in California, and
12 they live in New York and they can't get anybody to come
13 to the phone.
14       But it -- it never panned out.  It -- the
15 theory was never -- never worked, versus somebody hiring
16 an attorney and putting five or eight or $10,000 to an
17 attorney for an attorney to try and take care of it.
18     Q.  **In other words --**
19     A.  You know, try to undercut the attorney.
20     Q.  **Okay.  In other words, you're telling me that**
21 **there never were any volunteers' expenses that Xcentric**
22 **incurred that it was seeking donations to cover?**
23     A.  Volunteer -- that's not the only thing that's
24 listed there.
25     Q.  **That's the only question I'm asking you.**

1    A.    Okay.  Umm, there were volunteers at one time

2    but they -- I don't have volunteers.

3    Q.    **My question to you, sir, is:  Were there --**

4    **there were never any volunteer expenses that Xcentric**

5    **had incurred which it was seeking to cover with this**

6    **request for donations, correct?**

7    A.    That's not true, no, it's not correct.

8    Q.    Okay.  **Then tell me what volunteer expenses**

9    **Xcentric incurred that it was seeking to cover with**

10    **these donations?**

11    A.    I can't tell you that.  It's more than five

12    years ago.

13    Q.    **You can't name a single one for me?**

14    A.    I couldn't -- it's more -- it's, you know,

15    before 2004, 2003, 2002, 2001.  I don't even know.

16    Q.    **If you can't tell me, just say "I can't tell**

17    **you."**

18    A.    Yeah, I can't tell you.  I wouldn't know.

19    Q.    **Fair enough.  And you also refer to a**

20    **traveling cost to investigate Rip-Off businesses.  Do**

21    **you see that?  Do you see that, sir?**

22    A.    Um-hum.

23    Q.    **Can you tell me what traveling costs to**

24    **investigate Rip-Off businesses Xcentric Ventures**

25    **incurred that it was seeking donations to cover?**

1    A.    I can't remember when this -- I can't even
2    remember.
3    **Q.    But Xcentric did incur traveling costs to**
4    **investigate Rip-Off businesses?**
5    A.    Yes, we did at one time.
6    **Q.    And what was the purpose of doing those**
7    **investigations?**
8    A.    To help assist the consumer.
9    **Q.    And can you name for me a single traveling**
10   **cost that Xcentric Ventures incurred?**
11   A.    I can't remember.
12   **Q.    Do you remember a single person or entity that**
13   **Xcentric Ventures investigated?**
14        MS. SPETH:  Now, I'm going to object on
15   relevance.  If I'm understanding this correctly, this is
16   long before any statute of limitations that you'd be
17   dealing with in this lawsuit.  This is completely
18   irrelevant.
19        MR. LIPPMAN:  I don't know that yet.
20   **Q.    BY MR. LIPPMAN:  But go ahead.**
21        MS. SPETH:  I'm telling you, he's tes- --
22        MR. LIPPMAN:  Okay.
23        MS. SPETH:  -- he already said it was that
24   long ago.
25        MR. LIPPMAN:  Okay.

120

1      MS. SPETH:  Do you know when this document

2  comes from?

3      THE WITNESS:  No.

4      MR. LIPPMAN:  Go ahead --

5      MS. SPETH:  I'm going to object on relevance

6  and I'm going to tell the witness he doesn't have to

7  answer it if he doesn't want to.

8      MR. LIPPMAN:  Relevance is not a basis to tell

9  a witness not to answer a question.

10     MS. SPETH:  It certainly is.

11     MR. LIPPMAN:  No, it isn't.

12     MS. SPETH:  It's not relevant, it's not

13  discoverable.

14     MR. LIPPMAN:  No, it isn't.

15     MS. SPETH:  That's what the rules --

16     MR. LIPPMAN:  No, it isn't.

17     MS. SPETH:  You don't think the rules say if

18  it's not relevant, it's not discoverable?

19     MR. BIRKEN:  This is in two thousand -- this

20  is dated in 2002.

21     MR. LIPPMAN:  Yeah, yeah, yeah.  No, relevance

22  is not a basis to instruct a witness not to answer.  The

23  only basis to instruct a witness not to answer is if

24  it's privileged or if you think it's harassing and you

25  want to seek a protection order, which you're free to

1    do.  But relevance is not a basis to instruct a witness

2    not to answer.

3            MS. SPETH:  Show me a rule that says that and

4    I won't do it anymore.

5            MR. LIPPMAN:  Call the office and have them

6    fax over a case for her.

7            MS. SPETH:  Here's the rules.  The rule

8    says --

9            MR. LIPPMAN:  We're not --

10           MS. SPETH:  -- if it's not relevant, it's not

11   discoverable.

12           MR. LIPPMAN:  We're not -- we're not in this

13   court.

14           MS. SPETH:  I'm not talking about Arizona.

15           MR. LIPPMAN:  You've got the wrong state.

16           MS. SPETH:  You know what, I knew you were

17   going to say that.  This is the Federal rules.  It just

18   happens to say Arizona on the top.

19           It's not relevant, it's not discoverable.

20   That's Arizona.

21           MR. LIPPMAN:  You show me in the Federal rules

22   where it says if something's --

23           MS. SPETH:  Federal Rules, civil procedure --

24           MR. LIPPMAN:  -- where you can instruct --

25           MS. SPETH:  -- Rule 26.

1          MR. LIPPMAN:  No.  Show me where it says you

2     can instruct a witness not to answer a question.

3          MS. SPETH:  Are you ready?

4          MR. LIPPMAN:  Yeah, yeah.

5          MS. SPETH:  Rule 26.6 of the Federal Rules of

6     Civil Procedure.

7          MR. LIPPMAN:  Yeah.

8          MS. SPETH:  It says parties may obtain

9     discovery regarding any matter not privileged that is

10    relevant to the claim of the defense.

11         MR. LIPPMAN:  Okay.

12         MS. SPETH:  Which means you don't get to

13    conduct discovery on something that's not relevant.

14         MR. LIPPMAN:  You are -- you are -- I'm

15    telling you you have no basis to instruct the witness

16    not to answer a question on the basis of relevancy.  If

17    you -- listen, you want to instruct him that, that's

18    fine.  We'll go back to the court, you may pay our

19    expenses to come back out here again.

20         MS. SPETH:  That's fine.

21         MR. LIPPMAN:  That's your risk.

22         MS. SPETH:  That's fine.

23         MR. LIPPMAN:  You make that choice.

24         MS. SPETH:  That's fine.

25         MR. BIRKEN:  It doesn't matter because this is

1    a 2004 case.  That's a 2002 printout.

2             MR. LIPPMAN:  Okay.

3             MR. BIRKEN:  And, therefore, it's within two

4    years, so it's within the statute of limitations anyway.

5             MR. LIPPMAN:  There you go.

6             MS. SPETH:  Are you saying the statute of

7    limitations on defamation in Florida is two years?

8             MR. BIRKEN:  It's four years.

9             MS. SPETH:  Is it really?

10            MR. BIRKEN:  Yeah.

11            MS. SPETH:  Really?

12            MR. BIRKEN:  Yeah.

13            MS. SPETH:  You don't have a separate one --

14            MR. BIRKEN:  95.11.

15            MS. SPETH:  You don't have a separate one-year

16   statute on defamation?

17            MR. BIRKEN:  95.11.

18            MS. SPETH:  I'm asking you if you --

19            MR. BIRKEN:  No, there's not.

20            MS. SPETH:  Well, let's take a short break.  I

21   want to double-check that because my office told me you

22   had a one-year statute.

23            MR. BIRKEN:  Section 95.11.

24            MR. LIPPMAN:  Well, we'll do it -- we'll --

25   I'll put this question off to the side.  We can do it

1    whenever.  We've taken enough breaks already.

2        Q.    BY MR. LIPPMAN:  Would you turn to the second

3    page of Exhibit 5.  You see where it says "Together"

4    right at the top?  Big, bold, capital letters.  No,

5    right on the top.  One page back, sir.  Second page.

6    Right on the top.  "Together, we are a consumer

7    reporting news agency, by consumers, for consumers."  Do

8    you see that?

9        A.    I see it.

10       Q.    The "we" is Rip-Off Report and the consuming

11   public, right?

12       A.    I would think that, yeah.

13       Q.    And in the paragraph below that it states, "we

14   research abuses and help individuals defend their

15   rights."  Do you see that?  Four lines down in the first

16   paragraph.

17       A.    Is this from the top paragraph?

18       Q.    Yeah, the first paragraph.

19       A.    And how far down?

20       Q.    Four lines down.

21       A.    Okay.

22       Q.    See that, "we research abuses and help

23   individuals defend their rights"?

24       A.    Um-hum.

25       Q.    The "we" is Rip-Off Report, right?

125

```
1        A.    With attorneys.

2        Q.    And it says "Since our inception."  The "our"

3    is Rip-Off Report, right?

4        A.    Are you on the next sentence?

5        Q.    Yep.

6        A.    Okay.

7        Q.    Right?  The "our" in there is the Rip-Off

8    Report, correct?

9        A.    Yes.

10       Q.    "We have helped consumers collect well over a

11   million dollars to date," right?

12       A.    Okay.

13       Q.    And the "we," again, is Rip-Off Report,

14   right?

15       A.    Yes.

16       Q.    Okay.

17             VIDEOGRAPHER:  Excuse me, counsel.

18             MR. LIPPMAN:  Yep.

19             VIDEOGRAPHER:  We need to change the tape.

20             MR. LIPPMAN:  Very good.

21             VIDEOGRAPHER:  This is the conclusion of

22   Tape No. 1 of the continuing videotaped deposition of

23   Ed Magedson.

24             Off the record.  The time is 3:13 p.m.

25             (Recess taken from 3:13 p.m. to 3:21 p.m.)
```

```
1   STATE OF ARIZONA      )
                          )  ss.
2   COUNTY OF MARICOPA    )

3

4          BE IT KNOWN that the foregoing deposition

5   was taken before me, DEBORAH L. TUCKER, a Certified

6   Reporter, Certificate No. 50464, for the State of

7   Arizona; that the witness before testifying was duly

8   sworn by me to testify to the whole truth; that the

9   questions propounded to the witness and the answers of

10  the witness thereto were taken down by me in shorthand

11  and thereafter reduced to written form under my

12  direction; that pursuant to request, notification was

13  provided that the deposition is available for review and

14  signature; that the foregoing pages are a true and

15  correct transcript of all proceedings had upon the

16  taking of said deposition, all done to the best of my

17  skill and ability.

18          I FURTHER CERTIFY that I am in no way

19  related to any of the parties hereto nor am I in any way

20  interested in the outcome hereof.

21          DATED at Phoenix, Arizona, this 1st day of

22  August, 2007.

23                              _____

24                              DEBORAH L. TUCKER
                                Certified Reporter
25                              Certificate No. 50464
```

**A**

ABC 71:24
ability 80:7
  126:17
able 8:4 9:6 14:20
  22:14 54:22
  55:16,16,20,23
  57:7,22 59:5
  65:7
absent 9:2,4
absolutely 5:19
  19:19 23:7
  28:24 30:21,23
  72:21 73:23,25
  78:2 83:4
abuse 56:13
abuses 124:14,22
access 10:20 11:14
accomplish 54:23
  55:21,23 57:8
  57:22
accomplishing
  57:10
account 29:22
accuracy 81:15
accuse 7:9
accused 12:7,9
achieve 54:22
action 3:4 5:13
  54:13 55:17
  69:25 89:20
actual 95:15
ad 74:10
Adam 4:13
addition 34:4
additional 9:3
Additionally
  89:16
address 19:9 85:8
  85:13 86:6
addressing 17:5
Adler 4:9
administrative
  6:16 10:16
  11:12
admitted 22:1
ads 111:2,23
advance 11:18
advertising 2:11
  110:11,12,17,23
  111:11,14,18,20

112:14,18
advisement 15:4
affiliated 102:11
affiliates 71:24
age 43:20
agencies 56:15,16
  56:22,25 87:25
agency 58:21
  124:7
agent 58:8
aggrieved 97:13
  97:23
ago 6:3 20:8 22:9
  22:10,10 33:19
  73:18 84:15,17
  84:21,22,22
  85:22 87:18
  106:12 118:12
  119:24
agree 11:18 78:8
  78:25 79:5
  81:19 82:9
  113:10,21 114:4
  115:14
agreed 10:21
  113:6
agreement 10:11
  11:8 14:7
ahead 15:7 26:11
  29:9 51:6,6
  57:18 63:8
  64:10 69:2,21
  82:12 97:5,14
  97:23 98:10,17
  98:22,23 99:9
  99:10,10,18
  119:20 120:4
al 15:20 80:23
alerted 77:6
allegation 9:11
alleged 63:9
allow 29:18
allowed 11:13
  44:22
allowing 14:24
allows 28:5
allude 11:18 89:7
alluded 92:19
alluding 88:20
  97:12
alternative 40:10
  40:11 80:20,20

Alyon 93:11,14
amount 36:3
  111:18,19 113:1
and/or 64:6
answer 18:6,15,25
  24:12,13 27:3
  60:4 64:24
  65:20 79:23
  82:22,24 84:20
  114:11 115:22
  115:23,24 120:7
  120:9,22,23
  121:2 122:2,16
answered 69:1,13
  87:10
answering 17:22
answers 18:19
  126:9
anxious 84:6
  87:14
anybody 8:9,16
  8:18,25 10:3
  18:13 25:8 41:8
  79:15 86:1
  113:17 114:16
  117:12
anymore 85:2,5
  103:21 106:24
  121:4
anyway 77:17
  116:3 123:4
apartments 38:2
  40:2
apologize 22:3
  34:13 35:12,16
  43:11 48:16
  57:20 63:10,12
  67:22 90:20
appear 8:4,5
appearing 12:1
  34:4,5
appears 14:7,14
applies 8:24
appreciate 12:12
  79:22
appropriate 31:7
  31:8,8 78:9,9
approved 10:23
area 44:18 45:16
  61:13
areas 34:6 44:18
  88:22 96:7,9

Arizona 1:9,9,10
  4:4,6 5:1 15:25
  40:4,7 41:22,24
  42:10,20 43:9
  43:12 44:1 68:6
  69:5,14 74:8
  121:14,18,20
  126:1,7,21
arrangements
  65:13
artistic 54:1
asked 2:14 31:24
  38:20 62:22
  63:2 69:1 73:24
asking 6:21,24
  17:22 115:25
  117:25 123:18
aspects 6:8
assemble 58:18
assert 83:3
assigned 5:24,25
assist 8:4 9:6,20
  10:10 57:24
  119:8
assistance 10:8
assistant 7:2
assistants 6:17
assume 18:13,14
  48:6 49:20
  50:14 55:2 58:3
  71:7 84:1 85:11
attend 8:1 9:6,20
  11:19 19:23,25
attending 8:9
attention 18:4
  71:20 88:11
attorney 6:23 53:6
  56:10,12 62:5
  80:21 117:16,17
  117:17,19
attorneys 4:8,12
  7:21 12:11,12
  61:23 69:25
  84:7,25 86:24
  87:1,5,6,7,7,9
  87:15 125:1
attorney's 6:13
  13:9 62:2
attract 111:13,17
Atwood 15:17
  16:1
audible 97:10

August 1:9 4:2 5:1
  16:5 126:22
Australia 56:19
authorities 54:13
  54:23 55:13,24
  56:3,4,7,8,12,22
  57:8,10,23,25
  59:8 60:9,13
  61:18 69:24
authority 57:3
  59:25
authorized 10:12
  10:14,25 13:3
automated 38:23
automatically
  92:1
Automation 2:25
Automotive 72:1
avail 14:20
available 6:1,15
  11:2 103:15
  108:17 126:13
Avenue 4:3 15:25
aware 62:18
a.m 1:10 5:2

**B**

back 28:14,17
  40:10 41:2 83:8
  84:21 104:15
  122:18,19 124:5
backwards 87:5
bad 28:9 33:9,9
  61:12 87:8
  104:8 116:16
BadBusinessBu...
  33:10,10 69:4
Badbusinessbur...
  1:10 4:11 13:6
  68:5
baker 41:15
bank 29:22
bar 3:15
based 75:11 89:11
basically 30:11
basis 11:3 41:1,3
  120:8,22,23
  121:1 122:15,16
Bates 3:3,5,7,9,11
  3:13,15
Beach 45:8
bear 48:18

**Beat** 95:4,8
**beginning** 16:4
**behavior** 12:9
**believe** 6:19 12:10
  14:9 49:23 54:9
  69:3 81:6 97:21
  98:14 103:19
  116:4
**believes** 97:17
  98:10
**belong** 108:15
**benchmark** 36:5,8
**best** 25:18,19
  34:21 35:7 45:1
  88:17 89:6
  114:24 126:16
**better** 15:4 17:15
  59:16 63:24
  112:7
**big** 7:3,6 42:7
  55:6 94:22
  124:4
**billed** 87:24
**bind** 11:7
**Birken** 4:9 16:10
  120:19 122:25
  123:3,8,10,12
  123:14,17,19,23
**bit** 18:21 23:12
  48:18 49:5
  67:16
**blackmail** 82:15
  82:25 83:1
**blame** 12:5
**blank** 29:24 54:3
  54:4
**blatantly** 83:5
**blog** 27:22 28:12
  28:14,18 55:10
**blogged** 28:9,10
**blurb** 94:6
**bold** 124:4
**bored** 18:2
**bottom** 7:8 76:5
  79:25 91:4
  96:10 97:4
  103:24 104:2
  109:3
**bought** 38:1
**bound** 11:20,22
**box** 76:14 109:3
**brackets** 30:3

**break** 67:1,5 88:2
  123:20
**breaks** 124:1
**breath** 23:12
**briefly** 12:2 13:19
**bringing** 89:20
  90:2
**brought** 13:18,20
**buck** 61:11
**building** 46:21
**bunch** 42:21,23
**Bureau** 59:18
  63:24
**Bureau's** 104:8
**business** 25:9,12
  28:5 30:23 32:3
  32:13 36:12,12
  37:15 39:21
  40:6,8 43:25
  46:18 58:19
  59:15,16,23
  63:24 64:10
  80:8 99:14
  104:8
**businesses** 28:2
  64:6 102:14
  116:19 118:20
  118:24 119:4
**busted** 53:9
**busy** 40:15 51:16
**butcher** 34:17
**butchering** 53:5
**Bye** 15:10

--- **C** ---

**C** 5:5 15:14 91:5,7
  91:7
**California** 42:4,7
  42:16 87:19
  117:11
**call** 23:5 45:10
  52:8,12 56:4
  58:8 60:11 72:6
  72:9,11 73:19
  74:1 75:2,8 96:6
  98:6 121:5
**called** 10:4 16:20
  21:21 40:10
  46:4 62:13
  72:14,16,20
  73:17 108:22
  109:8

**calling** 74:4,9,12
  74:14 75:13
**calls** 72:25,25
  74:7 89:9 90:1
**call-in** 9:18
**capability** 5:15
**capacity** 34:5
**capital** 124:4
**caption** 53:13,17
  53:20
**care** 10:5 28:2
  43:19,21 47:20
  64:10,11,11
  82:19 99:22,25
  99:25 117:17
**Carolina** 53:4,5
**carry** 25:1
**case** 1:3 5:10 7:7
  8:14,16 12:17
  19:12,18 23:1
  68:5 89:19
  121:6 123:1
**cases** 56:13
**casual** 19:3
**category** 54:12
  86:23 92:17,24
  95:3
**cause** 14:22 15:22
**caused** 37:9
**CBS** 71:24
**Central** 4:3 15:25
  20:4,8
**Centro** 20:1,3,5,6
  20:8,10 21:21
  22:3 35:18
  36:10 41:19
**certain** 6:8 58:9
  87:24
**certainly** 9:10,25
  12:11 111:9
  120:10
**Certificate** 1:25
  4:5 126:6,24
**certified** 1:24 4:5
  126:5,24
**CERTIFY** 126:18
**chance** 113:22
**change** 125:19
**changed** 2:20
  48:22 49:4 64:2
  78:17 94:18
  103:19 106:6

**Chapel** 6:7 8:15
  8:23
**Chapel's** 9:2
**characterization**
  49:17
**characterize**
  28:11
**chastise** 19:3
**checked** 30:14
**child** 29:5 42:11
  56:13
**Children** 36:17,23
  36:24 37:2,10
**chime** 34:2
**choice** 122:23
**choose** 51:13
**chronological**
  92:1
**civil** 4:6 121:23
  122:6
**claim** 9:9 13:20,24
  122:10
**claims** 83:3
**clarification** 8:2
  65:25 77:2
**clarify** 33:25
**class** 3:4 54:13
  89:20
**ClassAction** 85:20
**ClassAction@ri...**
  85:1,7,17 86:7
  86:13
**clear** 6:20 7:10
  19:5,7 69:12
  81:25
**clearer** 91:12
**click** 76:13 93:3
  95:12 96:4,20
  101:15 105:4
  110:5
**clicked** 93:9 95:7
**client** 7:4,11,15,25
  8:4 9:6,11,18,20
  11:5 13:21,21
  14:1 82:19
**clients** 10:7,8
**client's** 13:23
**close** 97:5
**clue** 31:18 72:19
**cold** 47:23 67:2
**colleagues** 114:3
  114:21,23

**collect** 2:10 96:25
  125:10
**college** 19:21,23
  19:25 20:1,3,14
  21:1,21 22:3,6
  22:11 35:18
  36:11 41:20
**Colorado** 1:5
**column** 95:19
**come** 28:4,6 42:10
  42:20 43:1,12
  44:22 46:12
  55:12 117:12
  122:19
**comes** 106:2
  120:2
**coming** 43:2 80:2
  82:14
**commenced** 5:4
**comment** 81:20
  89:4 97:12
  114:22
**comments** 30:22
  64:18
**common** 31:10
**companies** 38:23
  50:7 64:8
**company** 1:9,10
  6:24 12:7,10,14
  12:16,18,25
  24:8,10 26:7,7,8
  26:8 27:23 28:6
  30:20 31:1 53:7
  64:7 65:18 68:7
  69:6,23 76:12
  80:5 89:10,21
  93:8 98:8,9
**company's** 30:18
  58:15
**Compartment**
  46:4
**compartments**
  46:7
**compiling** 63:22
**complained** 98:21
**complaining** 31:1
  98:3,7
**complaint** 80:9
  91:8
**complaints** 28:4
  50:6 53:6 63:24
  63:25 64:5

70:20 75:21
80:16 90:6
**complete** 18:19
**completely** 12:20
77:24 119:17
**compliments**
35:21
**composite** 48:25
91:4,4,6,7
**computer** 30:14
31:10 48:17
**concept** 79:1
**concerning** 6:4
8:21
**concerns** 11:4
**conclusion** 125:21
**conduct** 99:13
122:11
**conducted** 13:16
**confer** 8:6
**confident** 10:1
**confidential** 7:18
16:24 77:23
78:13 79:3
**confidentiality**
6:6 8:21 10:16
11:9,14
**confirm** 81:3,14
**connect** 105:5,9
**connection** 9:21
10:13 75:25
**consented** 10:15
10:20
**consequently**
17:23 115:7
**consider** 94:11
100:12
**considered** 11:5
14:6
**consult** 79:18
**consultants** 10:19
**consumer** 50:2,5
53:11,15,16
87:4,6,21 93:18
94:11 95:11
97:12,18,22
98:3,3 102:5,6,7
102:9,11,22
119:8 124:6
**consumers** 27:19
27:20,21 28:1
49:22 50:5,6,7

51:21 52:16,22
55:3,7,14,16
70:12 80:23
81:1 84:8 86:25
87:7,9,16 92:15
93:20 124:7,7
125:10
**consumer's** 98:6
**consuming** 63:14
80:15 124:10
**contact** 57:1,6,11
57:16 58:2 59:8
60:21,22 62:5
63:9 65:10,11
66:7,11 87:1,9
89:18 90:8
**contacted** 89:17
**contacting** 57:4
**contained** 81:3
106:10
**contemplate** 14:8
**contemplated**
14:11 15:1
**content** 50:16
**contents** 49:15
96:4
**continue** 34:21
**continued** 3:1
**continues** 60:12
**continuing** 125:22
**contract** 11:3
**control** 6:18 10:18
**controversial** 7:13
**coordinate** 9:17
**copy** 13:15 48:4
78:17 91:12
96:16 104:14,22
105:20,25 107:6
107:24
**copy's** 103:19
**cor** 39:6
**corner** 69:19
103:24 104:3
**corners** 36:13
**corporate** 34:5
36:16 38:4 46:1
46:9
**corporation** 1:5
39:3,7
**corporations** 87:8
**correct** 11:16,24
13:9 21:9,10

23:4 24:17 27:9
34:7 48:13
49:24 50:8
52:25 53:21
55:1,22 56:1,23
60:18 61:7
68:23 69:15
72:3,8,10 74:17
74:23 75:15
76:4,23 80:13
81:22 82:10
85:10 87:13
89:13 90:4,9
91:19 92:8,18
93:1,12,15,22
93:25 94:15
95:16 96:22
97:1,3 98:13
101:9,10,12,22
103:6,17 104:6
110:2 112:6,12
112:16 113:8
118:6,7 125:8
126:15
**correctly** 89:1
119:15
**cost** 82:19 118:20
119:10
**costs** 116:18
118:23 119:3
**counsel** 6:15 7:20
7:21,22 8:1,5
10:2,14,18,19
11:4,15 12:3,13
12:23,24 14:19
14:25 16:6,8,14
25:22 34:1
79:18 91:3
125:17
**countries** 56:20
**country** 117:9
**COUNTY** 126:2
**couple** 19:6 30:3
91:13
**course** 14:13 48:8
**court** 1:1 5:18 6:2
6:10 8:2 10:22
10:23 14:18
15:3,22 16:1,15
18:21 65:25
66:18 73:3 77:2
79:17 121:13

122:18
**cover** 91:3,8 117:7
117:22 118:5,9
118:25
**covered** 9:2 13:8
**co-invented** 37:17
38:11,16
**co-inventing**
37:22
**cream** 3:15
**created** 50:16
78:17 81:1
**Crimi** 4:13
**cross** 101:17
**curious** 49:19
**Currently** 33:2,3
**customer** 64:11
64:12
**cut** 38:13
**cyber** 102:20
**C-e-n-t-r-o** 20:9

---

**D**

**D** 2:1 5:5 15:14
**dabbled** 41:4
**Dad** 95:4,8
**daily** 41:1,3
**Dallas** 20:13
36:15 41:12,13
41:14,14
**date** 47:12 125:11
**dated** 120:20
126:21
**day** 73:1 126:21
**days** 38:20 96:25
**Dead** 95:4,7
**deal** 7:3 12:7
70:20 72:23
**dealing** 47:1
49:22 119:17
**death** 7:5,10,11
7:16 9:8,9,22
10:6 18:3
**Debbie** 16:1
**Deborah** 1:24 4:4
126:5,23
**decided** 43:22
**decides** 52:2,22
53:19 91:20,21
91:24 92:16
93:16,23 94:8
94:13

**decision** 15:5
47:22
**defamation** 13:21
14:2 123:7,16
**defend** 64:9
124:14,23
**defendant** 10:9
13:7 16:12 23:9
68:5
**defendants** 1:12
4:10 5:10 12:3
23:1
**defendant's** 13:13
**defense** 122:10
**degree** 39:17
**delete** 28:14,17
**denied** 6:7 8:23
**deny** 14:24
**depends** 100:12
**deponent** 5:10
**deposition** 1:17
4:1 5:16 6:5,24
7:15,18 8:1,5,9
8:13,16,19,22
9:1,7,16,23
13:15 14:14,21
14:22 15:18
16:2,4 17:4,14
17:16 18:14
23:6 27:10 34:3
90:11 91:6
96:14 109:18
112:1 125:22
126:4,13,16
**depositions** 10:10
14:9
**derogatory** 81:20
**description** 50:11
**descriptions** 50:21
50:25 52:7
92:13 95:13
**design** 53:23
**designate** 6:13
16:24
**designated** 34:7
**detailed** 104:7
**determination**
31:6
**difference** 34:17
34:18 51:10
75:6 82:16,23
83:4 94:16,20

94:22
**different** 12:14,15
18:8 32:23
33:14 35:17
37:21,25 38:23
49:5 51:10
62:23 69:5 83:2
95:20 96:5,7
**differently** 114:15
**difficult** 7:6
**direct** 88:11
**direction** 10:17
11:13 24:25
126:12
**directions** 24:9
**directly** 6:17
**disclose** 9:15 10:3
77:3 78:12 79:2
**discoverable**
120:13,18
121:11,19
**discovery** 12:17
122:9,13
**dishonest** 12:9
13:25
**disrespect** 35:13
**District** 1:1,2 6:2
15:22,22
**disturb** 19:11
**document** 3:4
50:6 91:6 108:1
110:15 112:5
117:3 120:1
**documented**
10:21
**doing** 9:7 36:11
40:1,5 46:25
47:7,9 58:16
81:1 116:23
119:6
**dollars** 31:16,17
83:13 125:11
**Donald** 95:4,8
**donation** 113:14
113:17,23 114:5
114:17 115:1
**donations** 112:12
112:16,19,20,25
113:1,8 115:4,5
115:9,17 116:7
117:6,22 118:6
118:10,25

**Donut** 41:11
**double-check**
123:21
**dozens** 13:23,23
**Do-It-Yourself**
2:19 104:14,19
105:10,16 106:1
106:21 107:12
107:14,25 108:3
108:7,8,13,14
109:3,11
**duly** 16:20 126:7
**duties** 10:13

___

**E**

E 2:1 5:5,5 15:14
15:14
**eagerness** 80:9
**earlier** 31:24 37:1
67:15,18 70:10
70:11 88:21
89:8,25 91:14
92:14,22
**early** 43:6 46:17
46:23 47:19
**earning** 26:25
**earns** 27:2
**earthquake** 42:7,9
**easier** 18:21
**East** 21:15
**Ed** 1:11 15:18
16:12 59:17
66:14 67:25
68:18 73:2
125:23
**editor** 2:22,23 3:3
3:7,8,13,15
40:19,21
**educate** 28:1
**educated** 48:19
**Edward** 1:17 4:1
16:19 17:12
**effort** 11:6
**eight** 117:16
**either** 17:25 18:7
32:13 48:19
59:15 64:9,9
66:8 75:5 81:23
106:6 107:5
**El** 20:1,3,4,4,8,8
20:10 21:21
22:3 35:18

36:10 41:19
42:3,16
**elementary** 38:19
**employed** 22:17
**employee** 6:20,22
6:23 12:14,25
76:6,7,10
**employees** 85:11
**encourage** 55:3,5
70:22,25 71:8
71:13 76:24
78:9 79:1,15
99:20
**encouragement**
83:22
**encouraging**
70:11 71:11
82:15 83:19
**Energy** 2:25
**enforce** 6:12
**entered** 8:15
13:13 37:16
**enticed** 70:10
**entices** 70:15
**entire** 80:10
**entities** 22:21 26:6
42:16 63:23
**entitled** 10:7,8
76:6
**entity** 24:3 25:14
25:25 26:4,17
36:16 46:3,10
59:15 61:22
62:20 68:4,7,10
68:11,13,21,24
74:16,19 75:16
81:21 90:3
119:12
**entries** 2:17
**equivalent** 21:4
**Eric** 39:12
**especially** 28:3
79:12
**essence** 7:25 8:3
et 15:20
**Everything's**
64:14
**exact** 91:10
**exactly** 29:16
73:16 87:20
90:19 103:20
**EXAMINATION**

2:2 17:9
**examined** 16:21
**example** 29:1 51:8
83:8
**excluding** 114:20
**excuse** 86:6 94:4
125:17
**exhibit** 27:10 48:3
49:1,8 52:6
54:11 69:16
76:5 84:5 88:12
89:15 90:11,14
90:16 91:4,4,5,7
91:7,8,10,11,15
92:23 95:18
96:13,14,20,24
100:2,23 101:11
102:4 103:2,15
103:16,23 104:2
105:22 106:11
107:22 109:18
109:20,24
110:16 112:1,4
116:4,5 124:3
**exhibits** 2:6 3:1
27:6
**exist** 68:11 106:15
106:24 108:1
**existed** 107:1,2,4
107:13
**expect** 14:16
**expectation**
113:22
**expected** 114:16
**expecting** 115:4
**expenses** 116:9,17
117:1,5,10,21
118:4,8 122:19
**experiences** 17:18
88:16 89:5
**experts** 10:18
**explain** 25:18,21
25:23 27:12,16
51:12 79:8
80:11
**explaining** 80:9
80:15
**extent** 8:23 10:4
**extra** 96:16
**ex-employee**
76:11
**eyes** 6:14 13:10

**e-l** 20:4,9
**e-mail** 2:23,24 3:2
3:6,8,10,12,14
84:24 85:8,13
86:6,8,12,17
**e-mails** 84:25
85:12

___

**F**

**Face** 70:21,22
**facilitate** 75:25
**fact** 49:25
**failure** 80:11
**fair** 49:17 118:19
**fairly** 10:10
**false** 81:21 83:5
**familiar** 22:4
48:12 70:2 97:6
97:8
**far** 11:5 47:25
77:16 124:19
**father** 47:2
**fax** 121:6
**Faxing** 80:4
**FBI** 53:9 56:9
**FBI's** 51:4
**featured** 94:2,9,12
94:17,23 95:2
95:14 96:7,8
**February** 3:12,14
**Federal** 121:17,21
121:23 122:5
**feel** 10:1 27:20
55:3,7
**feels** 9:12 97:13
97:23
**figured** 35:14
47:20
**file** 2:16 27:21
28:23 50:6 55:4
57:15 63:16
82:18 95:21
103:9 104:7
**filed** 8:11 10:22
29:2 58:20
68:15 69:23
89:22
**filing** 54:12,20
89:16
**find** 14:25 15:6
69:17 70:9
**fine** 23:11 35:6

122:18,20,22,24
**finish** 33:14 67:25
68:1
**finished** 68:19
**firm** 89:18
**first** 16:20 43:25
49:11 50:1,2
52:6 66:17
69:22 84:5
91:14 93:10
95:18 96:23
100:14,17
101:14,18,22
103:7,8,8,23
116:13 124:15
124:18
**five** 33:22 36:1
84:21 110:10
111:8 117:16
118:11
**flea** 44:6,8 45:12
46:18
**flip** 18:11 62:17
84:4,4
**flippantly** 99:22
**Florida** 1:2 15:22
44:12 45:2
123:7
**flower** 36:17,23
36:24 37:2,10
42:1,11
**flowers** 36:13,22
**focus** 57:21
**foggy** 39:9
**follows** 16:21
**forces** 84:7 86:23
87:15
**foregoing** 126:4
126:14
**forget** 40:15
**form** 24:11 25:5
26:10,19,20
27:14 32:24
38:4 40:22 46:1
58:6 61:25
64:21 70:13
79:4 80:18 83:6
83:17 88:24
97:19 98:12
100:9,16,22
101:7,23 112:22
113:2 126:11

**format** 48:15
**format's** 49:4,5
**formed** 68:13,14
**formulate** 87:18
**forwarded** 59:24
**Foul** 28:19
**foundation** 26:20
**four** 26:8 33:19
33:22 96:9
111:4 123:8
124:15,20
**four-year** 22:4
**Fox** 71:24
**Framework** 3:5
**frankly** 9:21
**fraud** 53:5 56:14
**Frazier** 5:7,7,14
5:20,23 7:22
10:11,25 11:23
12:2 13:2,5,17
14:3,6,16 15:10
**free** 116:24
120:25
**freeze** 30:13 31:9
**Frequently** 2:14
**friend** 39:5
114:24
**friends** 114:2,20
114:23
**friend's** 39:9,11
**front** 12:6 52:1,3
52:3,8,11,12,15
52:19,23 53:20
54:7 92:19
116:6
**FTC** 56:9
**full** 69:22 84:6
88:15 116:12,16
**functions** 25:1
**Furniture** 53:4,7
**further** 10:20
126:18

_____
**G**

**G** 5:5 15:14 34:24
35:10
**gathered** 59:14,22
**gee** 61:13
**general** 49:14
50:11 53:6 81:6
114:4,21
**generals** 56:10,12

**gentleman** 12:24
53:3 95:4
**getting** 47:18 76:2
88:17 89:6
**give** 29:1 31:16
57:6,18 58:1
65:12 71:4
76:15 87:2
**gives** 24:9,25
**giving** 57:10 65:3
113:22
**glass** 38:12,13
39:21 40:6
**go** 15:7 16:3 17:15
20:14 21:11,14
21:18 26:11
28:18 29:7,9
36:10 42:22
43:20 47:25
51:6,6 52:23
57:17 63:8
64:10 69:2,21
82:12 83:8
86:14 92:6 93:3
94:14,14 96:4
97:5,14,23
98:10,17,22,22
99:9,9,10,18
103:9 107:15,18
107:18 110:6
113:18,24 114:7
115:5,8,15
119:20 120:4
122:18 123:5
**goes** 51:13 82:20
85:8 93:24
**going** 8:22 11:19
11:19,25 14:3
14:24 17:15
18:12 19:11
26:19 28:8,10
30:11 32:9,24
35:21 39:8
42:15 47:5
52:23 53:20
57:3 67:2 70:4
71:15,16 80:20
82:16,18 83:14
83:14 84:2,3
87:18,20,22
92:16 93:3
95:19 99:4

113:17,25
114:10 119:14
120:5,6 121:17
**Gonsalves** 15:16
**good** 14:22 22:16
28:9 50:9 54:5
62:16 66:21
71:2 80:8
125:20
**Gore** 80:23
**govern** 8:24
**government** 30:11
56:15,16,22,25
58:8
**governmental**
58:21 59:24
**grade** 21:20
**graduate** 19:21
20:22,24 22:12
**graduated** 21:6
**great** 12:7 15:6
**greater** 111:10,14
111:18,19
112:15,20 113:1
113:7,13 115:8
115:16
**ground** 17:16
**group** 11:2
**guard** 7:15
**guess** 34:15 50:9
53:11 70:19,22
82:2 91:20 93:2
103:11
**guide** 2:19 96:10
96:20 104:14,19
105:11,16 106:1
106:21 107:12
107:14,25 108:3
108:8,8,12,13
108:17 109:3,11
109:14
**guise** 59:25
**guy** 53:8
**guys** 39:14,16
47:21 51:5
65:11 116:17
**G.E.D** 21:3

_____
**H**

**hamburger** 82:5
**hand** 96:12
**handing** 90:13

109:23 112:3
**handle** 66:22 73:5
**hang** 14:4
**happen** 5:21
14:23 83:18
115:11
**happened** 37:9
73:18 83:13,16
115:2
**happening** 7:18
**happens** 121:18
**harassing** 120:24
**hard** 63:11
**harmed** 13:25
**hate** 82:4
**hates** 83:9
**heading** 43:17
54:12 80:1
92:10 94:1
**heads** 19:1
**hear** 97:13
**heard** 18:14
**hearing** 14:20
88:25
**held** 15:21
**help** 2:13 28:1
54:21,25 56:25
60:16,20 61:5,8
61:15 63:18,20
64:17 65:16
66:3 75:25 84:8
86:25 87:16,21
117:9 119:8
124:14,22
**helped** 125:10
**helpful** 76:16
**helping** 2:10
54:21 96:25
**helps** 109:1
**Henry** 53:4
**hereof** 126:20
**hereto** 126:19
**hey** 52:17 58:22
61:23 62:17
63:15
**He'll** 71:4
**high** 20:22,24
21:3,6,11,14,18
22:11 38:19
**higher** 111:24
**highest** 24:18
**hire** 12:18 64:9

**hiring** 83:3
117:15
**hits** 111:9 112:14
112:19 113:7,12
**hold** 14:1,4 28:14
28:17
**home** 19:9 43:20
49:9,13 52:9,15
88:12 89:5 92:5
**Homeland** 56:9
**honest** 84:1
**honesty** 12:19
**Honor** 5:9,12 6:11
7:3,24 11:17
12:4,23 13:1,11
15:8,9
**Hopefully** 87:10
**host** 12:9,15 14:2
**hosting** 63:22
64:18
**hot** 47:24
**hours** 96:25
**houses** 38:2,6 40:2
**housing** 37:17,21
38:1 40:1,6
**Howard** 6:3
**http** 104:9
**huh-uhs** 19:1
**hun** 13:22
**hundreds** 13:22

_____ **I** _____
**idea** 62:16
**identification**
27:11 90:12
96:15 109:19
112:2
**identify** 16:6
**idiot** 48:17
**ignore** 26:22
27:15
**illogical** 83:9
**imagine** 73:2,3
**important** 17:21
54:21 65:7
**inaccurate** 18:2
**inappropriate**
79:1 83:15
97:17,24 98:11
98:16
**inception** 125:2
**include** 5:16 6:20

11:1 77:21 80:6
**including** 71:25
**incomprehensible**
29:15
**incur** 119:3
**incurred** 117:10
117:22 118:5,9
118:25 119:10
**indicates** 6:13
**individual** 1:11
34:4 69:24
76:12 80:5
89:10
**individuals** 50:7
**indoor** 44:3,4
45:11 46:18
**industry** 58:9,19
59:23 61:22
62:20 75:17
89:11 90:3
**information** 1:5
2:11 4:7 6:22
7:17 11:2 12:5
12:20 13:24
14:1 15:19
49:15 57:6,11
57:16 58:2,10
59:10,12,14,22
59:24 60:22
63:8,22 65:12
66:11 74:14,19
74:21 75:10,11
75:14,16 76:7
76:11,13,15,16
76:20 77:1,4,7
77:17,21,22
78:12 79:2
88:22 89:10,11
90:8 106:9
**info@RipOffRe...**
3:11
**initial** 30:25
**inquiries** 76:3
**insider** 28:6 76:7
76:13
**Inspectors** 56:10
**instance** 42:19
53:1 95:1
**instances** 59:13,21
**institution** 22:4
**instruct** 120:22,23

121:1,24 122:2
122:15,17
**instructions** 100:7
**intended** 35:13
**intending** 43:1
**intention** 8:25
**intentionally**
79:10
**interest** 8:17
23:19 24:3 26:3
26:17,17 39:20
59:25 65:5,17
89:19 90:2
**interested** 38:21
58:22 61:24
64:18 126:20
**internet** 2:7,8,9,11
2:12,14,15,17
2:18,20,21
27:22 28:7
48:11 49:22
55:5 70:14,15
71:7 80:24,25
81:5,8
**interpret** 78:23
79:14
**interpreting** 79:14
**invented** 80:24
**invention** 38:15
**investigate** 116:18
118:20,24 119:4
**investigated**
119:13
**investigation** 12:8
76:16
**investigations**
119:7
**investing** 38:21
**investment** 41:5
**investor** 40:12
**involved** 7:7,20
32:4,12 40:8,9
40:16 43:23
44:1 47:13
78:16
**involvement**
68:10
**in-house** 7:20 8:1
8:5 10:2 11:4
12:13,25 14:19
14:25
**irrelevant** 119:18

**Island** 38:9
**issue** 5:11 6:4 10:5
14:17,19 15:3
17:5
**issued** 6:7
**issues** 12:19 17:20
47:1
**item** 38:10 92:7
107:20
**items** 9:4,5 44:19
44:23 61:20
91:15,21 94:8
**I.D** 35:22

_____ **J** _____
**Jaburg** 4:3,12
15:24
**January** 3:12
46:23
**Jeff** 2:23
**jibberish** 28:24
29:6
**Jim** 52:18
**Jim's** 52:18
**job** 12:13 32:2
**join** 84:7 86:23
87:15
**joke** 80:24
**joking** 72:17
**Journal** 72:1
73:15 74:25
75:9
**judge** 5:7,7,14,20
5:23,25,25 6:2,3
6:7 7:22 8:14,22
9:2 10:11,25
11:23 12:2 13:2
13:5,17 14:3,6
14:16 15:10
82:8
**June** 2:23 3:6
**junior** 22:6 38:19
**junk** 44:14
**jury** 82:8
**justice** 50:3 54:22
84:9 86:25
87:16
**J.C** 38:25

_____ **K** _____
**keep** 7:17 77:11
109:21

**kidding** 54:2
**kids** 36:13
**kind** 28:16 49:13
50:9 79:17 94:4
96:3,3 111:22
**kinds** 56:13
**kingdom** 56:19
**knew** 39:7 121:16
**know** 6:16 9:9,23
12:15,17,18
17:13,17 18:6
19:7 22:5 25:11
25:17,18,22
26:13,16 27:4
28:20 29:19,24
29:25 30:8,18
33:23,24 35:22
38:18,20,21
40:16 41:2,17
42:3 44:12 45:9
47:5,18,20
48:15,20 51:25
51:25 52:1 53:4
53:25 55:5
56:19 57:14,14
57:15,16 58:1
58:15,22 59:4
61:10,11,15
62:24 64:6,8,9
65:6,17 66:6
70:3,18 71:3,7
73:6,6 74:4
76:25 77:24
79:9,16,21 82:4
82:4,6,11,19,23
84:2,10,16,18
84:19,20 85:19
87:6 88:19
95:10 96:6 97:8
97:8,25 99:7,20
102:19 103:20
104:17 106:2,7
106:7,12,13
107:5 108:5
109:1 114:3,8
115:25 117:19
118:14,15,18
119:19 120:1
121:16
**known** 78:21
126:4
**knows** 9:18 10:4

77:22 81:6
83:16 107:10
**Kunz** 4:13 67:13

_____

**L**

**L** 1:24 4:4,9,9
126:5,23
**lack** 17:15 112:7
**language** 28:19
71:12
**larger** 115:17
**late** 17:6,7
**law** 61:13 89:18
99:15,19
**lawful** 77:11,22
78:13
**lawsuit** 3:4 13:18
17:20 54:13
61:12 66:8
80:22 82:18
90:2 119:17
**lawsuits** 51:16
54:25 60:17,20
61:6,8 63:18,20
64:17 65:16
66:4 78:14,16
89:20
**lawyer** 62:13,17
64:8 65:6,9
82:17 83:3
**lawyers** 54:24
60:16,19,21
61:4,5,9,10
63:17,21 64:9
64:17,18 65:3
65:16 66:3,7
89:21 90:1,7
**layout** 48:20
**lead** 38:13
**learns** 77:10
**leasing** 40:2
**leave** 7:2 15:2
36:10
**Lee** 53:4
**left** 41:19 42:8
**left-hand** 95:3,19
95:24 96:24
100:3 103:24
104:3 105:23
**legal** 10:17 11:12
12:22 79:3
**Legally** 99:13

**LeJune** 2:23
**letters** 124:4
**letting** 22:15
**let's** 36:4,7 45:10
83:8,8 100:13
123:20
**level** 112:20
**Lewis** 17:6
**liability** 1:9,10
68:6 69:6
**liable** 14:2
**lie** 84:3
**likelihood** 111:10
111:14 112:15
113:7,13 114:5
115:8,16
**likes** 114:25
**limit** 8:12
**limitations** 119:16
123:4,7
**limited** 1:9,10
10:12 68:6 69:5
**line** 7:8
**lines** 61:23 124:15
124:20
**link** 30:18,21,22
30:25 31:1,6
93:6 95:8
101:13 103:15
105:4
**linking** 93:7
**links** 29:4 30:10
30:11,13,15,17
92:25 93:2,16
93:17,21,24
101:17
**Lippman** 2:3,5
4:9 5:12,13 7:24
8:3 10:24 11:17
11:25 13:1,4,11
15:9 16:9,9 17:1
17:10 19:15,20
24:15 25:8
26:13,25 27:5,7
27:12,18 32:21
32:25 33:4
34:11,13,19
35:1,12,16
40:25 47:25
48:2 54:4 58:7
59:21 62:2
64:25 65:21

66:1,25 67:4,14
68:4,21 69:5
70:17 71:6
73:14 77:3 79:5
81:2,14 83:7,19
88:4,10 89:2
90:13,17,19,24
91:2 96:16,19
97:21 98:14
100:11,17,23
101:3,7,9 102:2
105:2,5 109:6,8
109:10,20 110:1
112:3,23 113:4
116:2,8,12,15
119:19,20,22,25
120:4,8,11,14
120:16,21 121:5
121:9,12,15,21
121:24 122:1,4
122:7,11,14,21
122:23 123:2,5
123:24 124:2
125:18,20
**list** 51:4,5
**listed** 91:21
117:24
**listen** 82:18
122:17
**litigation** 14:17
**little** 17:6 18:20
23:12 33:14
35:17 46:7
48:18 49:5
50:19,21,24,24
50:25 52:7,13
53:13 67:16
71:6 92:13 94:5
109:3
**live** 46:21 69:14
117:12
**living** 42:6
**LLC** 1:9 15:19
23:3,10 33:10
68:22,25 69:4
**local** 56:12 71:25
**located** 10:6 20:12
36:14 38:6
**location** 15:24
43:3 102:16,18
102:21
**locations** 45:14

**Lone** 41:11
**long** 20:14,15
21:18,22 22:1
31:12 36:18
38:9 40:3 45:11
45:18 84:15
85:22 119:16,24
**longer** 76:24
**look** 35:19,20 48:5
49:2 50:1,17
58:13 61:10
62:14,19,21
63:21 65:9 78:6
79:13,25 96:23
100:13 103:22
103:23 114:25
**looked** 92:5
**looking** 10:11
31:5 44:11
48:24 49:7 53:2
57:4,13 58:9,14
58:15 60:1,24
60:25 61:1
69:16 95:2
**looks** 13:7 35:22
52:21
**loss** 63:19
**lost** 98:19
**lot** 28:15 39:14,16
57:16 62:22
82:17,20 84:10
111:5,23 117:10
**lots** 12:19,19
**louder** 67:16
**lunch** 47:19 67:11

_____

**M**

**Mag** 35:1
**magazines** 71:23
**Magedson** 1:11
1:17 4:1,11 9:12
9:22 15:18
16:13,19 17:12
17:13 19:9,13
19:16,20 34:1
34:10,22,24
35:2,3,4,11
67:14 88:10
91:11 112:4
125:23
**Magedson's** 8:19
34:10

**magistrate** 5:24
5:25
**mail** 62:24
**maintain** 77:23
78:13 79:3
**making** 26:22
31:6 64:7
101:21
**manage** 102:13,15
102:16,22
**manager** 23:21,25
24:2,9,15,18,25
25:3 31:12,22
31:25 67:22,24
**manufactured**
38:24
**man's** 44:14,15
**Maria** 4:13 5:9
16:11
**MARICOPA**
126:2
**mark** 15:16 50:3,4
67:8 97:6
**marked** 27:10
48:3,25 88:12
90:11 91:5,10
96:12,14,20
103:14,16
106:10 109:18
109:23 110:15
112:1,4
**market** 44:6,8,8
**markets** 45:12
46:18
**marking** 90:14
**mass** 38:24
**material** 11:14
14:20
**materials** 58:18
61:20 63:4
**matter** 5:23 6:2
14:7 15:18,21
34:15 122:9,25
**McDonald's** 82:4
83:9,10,12
**Meadow** 21:15
**mean** 13:5,7 24:13
26:21 28:13,21
29:18 32:19,25
40:16 49:13
56:8 63:14 65:2
78:1,2,4 79:20

82:3 86:5 98:1,1
99:7 114:22
**meaning** 31:8
61:16 79:12
**means** 77:16,24
93:6 122:12
**media** 71:20 76:2
88:22 89:9,10
102:5,6,7,9,11
**meet** 44:12
**meets** 44:3,4
**member** 67:15,19
67:20
**mentioned** 30:8
**Miami** 45:6
**mid** 46:17
**middle** 1:2 15:22
95:3
**midway** 53:2
88:15
**million** 31:16,17
83:13 125:11
**Millions** 39:18
**mind** 17:14 27:5,6
42:20 69:17,18
95:17
**mindful** 18:18,25
**minute** 11:7
**minutes** 6:3 67:5
**mispronouncing**
34:11
**mission** 50:10
**misstate** 101:5
**misstates** 64:21
101:1,23
**mistake** 77:6
107:8
**moment** 30:6
**money** 38:21
39:14,16 80:21
82:17,20 104:15
110:21,24
116:23
**month** 36:1
**months** 20:17
36:2 42:21,22
42:24 72:13
73:18
**morning** 17:16
**mother** 47:1
**motion** 6:9,11 8:7
8:11,20 10:22

13:12
**move** 43:2
**moved** 43:9 44:1
**Multiple** 45:14
**M.A** 3:13

**——— N ———**

**N** 2:1 5:5 15:14
**Nader** 87:23,25
**name** 15:16 17:11
34:10 36:21
39:6,7,9,11,13
46:3,9 53:5
102:22 118:13
119:9
**named** 13:6
**names** 65:4 87:2
87:12
**national** 71:25
**nature** 13:17 32:6
**NBC** 71:24
**necessarily** 60:10
78:11 113:1
115:11
**need** 2:13 7:17
12:12,13 19:13
66:16,18 73:12
97:10 101:8
116:8,17 125:19
**needed** 76:17
**needs** 7:20
**negative** 28:6
**negotiate** 80:21
**negotiating** 80:6
**negotiation** 80:7
**Network** 1:5 4:7
15:19
**networks** 71:24
**never** 8:7 21:6,6
40:20 62:4,6,9
62:10,12 68:12
68:15 70:21
85:18,25 86:15
106:3,4,25
107:1,2,4,13
108:9,11 110:24
110:24,25
113:24 114:16
114:24 115:2
117:14,15,15,21
118:4
**new** 21:16 38:7,8

38:9 41:13
44:23 51:15
62:23 71:5,25
72:5,7,12,22
73:18 74:10
75:9 117:12
**Newest** 91:17,22
**news** 30:12 71:23
71:24 72:1 81:7
87:24 124:7
**newspaper** 40:19
75:10,22 81:8
88:18 89:7
**newspapers** 40:10
40:11,11,14,21
71:25
**nice** 46:8
**nil** 113:24
**nod** 18:25
**nonexistent** 114:6
114:7
**nonsense** 28:15,16
29:6,11
**non-U.S** 56:21
**normal** 10:10
**north** 4:3 15:25
45:6 53:5
**Nos** 3:5,7,13,15
**Notes** 2:22
**notice** 34:7 35:8
**notification** 9:23
126:12
**notify** 89:17
**notifying** 54:13
**number** 9:18 10:3
28:3 57:19
95:20
**numbers** 29:20,22
29:24

**——— O ———**

**O** 5:5 15:14
**oath** 17:19
**object** 19:12 24:11
24:12 25:5
26:10,19 32:24
40:22 66:18
80:18 101:23
119:14 120:5
**objection** 13:13
101:7
**obligation** 77:11

77:23 78:13
79:3
**obtain** 13:14
108:20 112:16
122:8
**obvious** 81:5
**obviously** 86:9
111:17 116:22
**occasions** 98:17
**occurring** 11:10
**October** 3:2,11
**offered** 31:16
**office** 7:2 19:14
19:17 85:9
**officer** 7:14 9:13
**offices** 4:2 15:24
**off-duty** 7:14
**oh** 21:3 29:4 61:12
67:21 75:5 87:4
90:18 93:9
97:11 100:4
**okay** 5:20,23 18:9
18:10,16,17,22
18:23 19:7,8,15
19:20 20:9,12
20:18,22 21:18
21:21,24 22:25
23:5,14,22
24:21,24 25:11
25:16 26:3,6,15
26:24 27:25
29:10,17,23
30:2,16,24 31:5
31:12,19 32:11
32:25 33:4,25
34:20 35:9,24
36:10,14,18,20
37:5,7,9,15,24
38:4,8,10 39:1
40:1,5,25 41:5
41:16,19,22
43:5,25 44:9,21
45:14,18,21
46:11,13,17,22
47:4,10,12,21
47:21 48:12,15
48:24 49:7,11
49:13,19,25
50:17 51:8,12
51:14,22,24
52:2,10,16 53:1

53:10,16 54:15
54:18 55:2,7,14
55:18,23 56:2,5
56:17,24 57:7
59:1,3,6,11 60:3
60:5,7,12,19
62:8 63:1,10
64:3,13 65:9,15
66:5 67:23 68:3
68:13,17 69:8
69:10,16 70:6,7
70:17,21 71:19
73:12,13 74:9
74:21 75:8
76:19 77:7,20
78:1 79:7,19,22
79:24 80:14
81:2,9,19 82:9
82:12,13 83:25
84:24 85:7
86:10,12,22
88:14,20 89:2
89:24 90:5,10
90:18 91:20
92:9,12 93:9
94:21 95:1,12
95:17 96:8
97:11,16 98:5,9
99:3,5,16 100:1
100:4,6,13,19
101:3,14,18
102:16 103:4,18
103:22 104:4,13
104:17,18 105:3
106:20 107:16
107:20 108:4
109:10,23
110:11,20 111:7
111:9 112:18
113:21 114:3,12
114:20 115:3,7
115:11 116:2,22
117:5,20 118:1
118:8 119:22,25
122:11 123:2
124:21 125:6,12
125:16
**old** 35:19,20 41:18
43:20 71:6
84:12 94:19,21
110:10 111:8
117:3

ones 45:1 52:23
  52:24 58:24
  92:12,14,16
  94:14,14
one's 11:6
one-year 123:15
  123:22
online 57:3
open 42:10,17,21
  42:23 43:2
opened 41:25 44:3
opening 42:1
operated 68:7,24
operates 13:21
  27:7 68:22
opportunity 14:17
  17:18
oppose 8:10
opposite 58:17
oral 6:1
order 6:6,7,8,12
  6:12,14,19 8:8,8
  8:10,11,14,20
  8:24 9:2,3,7
  11:20,21,22
  12:23 13:12
  15:2 16:25
  79:17 92:2
  104:13,22
  105:20,25
  106:20 107:3,24
  120:25
ordered 83:11
organization
  87:21
organize 54:25
  60:16,20 61:6,8
  63:18,20 64:17
  65:16 66:4
originally 41:24
  43:5 87:17
  117:8
ought 63:16 80:15
  93:20
outcome 126:20
outside 7:21 8:16
  10:18
owned 39:5 103:5
owner 23:17
  25:25 30:20
owners 23:15
ownership 23:19

24:2,24 25:4,9
  25:19 26:3,16
  26:17 47:16
owns 24:5,21
  25:11 26:4,7,8,8
  26:8 103:1,3
o'clock 5:2 17:5

_____
          P
_____
P 5:5 15:14
package 62:12,19
packaged 38:22
page 2:2,6 49:9,11
  49:14 50:1 52:1
  52:3,3,6,8,9,11
  52:13,15,15,19
  52:23 53:20
  54:3,4,7,11
  69:18,19 71:22
  76:5 79:25 84:5
  84:5 88:11,12
  89:5,15 91:15
  92:5,20,23
  95:18 96:1,23
  100:1 101:14
  103:23 104:1,2
  105:21,22
  107:22 109:2
  116:13 124:3,5
  124:5
pages 1:19 2:8,23
  50:18 126:14
paid 7:14 22:1
Paisola 3:7,9
pal 105:9
Palm 45:8
panned 110:25
  117:14
paper 48:10,25
paragraph 10:12
  50:2 76:6 84:6
  88:15 89:15
  116:13 124:13
  124:16,17,18
paralegal 10:16
  11:11
parents 43:18,19
part 13:11 41:17
  70:7,8 91:7
  100:24 101:11
  101:15 108:14
  110:8

participate 63:16
participation
  14:25 17:6
  67:15,18
particular 58:19
  58:19,20 59:15
  59:23 61:22
  74:16
parties 6:9,21
  10:21 13:3,24
  14:8,18,21 15:2
  122:8 126:19
partners 45:21
party 10:22 13:14
  15:1 66:8
Paso 42:3,16
pattern 19:4
pay 26:25 27:2
  83:13 105:9
  116:9,17,22
  122:18
paying 18:4 117:2
  117:6
PC 4:3
Penney's 38:25
people 7:9 9:16
  12:18 13:7
  28:23 29:4,8
  30:12 31:10
  34:17 44:17
  50:9,21,25 51:8
  51:20,20 55:7
  56:25 57:11,16
  57:25 58:2
  60:23 61:14
  62:23 64:5 65:4
  70:25 71:8,13
  75:20,24 76:1
  76:24 82:15
  83:14,19 84:1
  87:3,12 90:6
  98:14,16,25
  99:6,9,16,18
  100:7 108:20
  111:13,17,23
  115:5,7,14,15
percentage 44:20
perception 81:24
performance
  10:13
performing 98:2
period 41:7 47:8

110:25
permanent 43:13
permanently 43:1
  43:9
permission 9:18
person 11:19
  24:18 58:20
  59:15,23 61:22
  62:20 65:11
  66:8 73:17
  74:18 75:16
  81:21 83:8 90:3
  92:6 98:6
  119:12
personally 26:16
  98:20 106:18
  109:16 114:3
personnel 10:17
  11:12
persons 10:12,14
  10:25 13:3
perspective 75:20
pertaining 17:19
Phoenix 1:9 4:4
  5:1 15:25 45:16
  126:21
phone 7:1 19:11
  57:18 62:24
  73:19 117:13
photo 51:19
physically 63:6
picture 7:6 52:18
  53:3,10,11,17
  53:19 94:5 95:3
pictures 50:19,24
  51:18 52:7
  92:13 95:13
piece 48:9,25
piques 90:2
place 8:22 9:24
  42:22 55:6,8,10
  55:12 74:9
places 30:13
plaintiff 1:7 4:7
  5:13 6:21 12:7
  16:10
plaintiffs 7:9
  13:18 14:12
  60:25,25 61:1
  87:4
plaintiff's 16:7
  87:1

plans 47:5
play 82:8
please 16:6,16
  17:11 18:5,25
  51:12,18 68:18
  76:13 89:14
  100:2
point 12:22 17:23
  18:3 70:4 84:14
  85:16 86:2,13
pointed 91:3
pointing 84:11
points 11:18
police 7:14 9:13
popular 7:12
porn 29:4,5
pornography
  30:10,17
portion 48:10
  82:13 112:11
portions 96:5
  110:5
position 23:22
positive 28:6
  30:22
possible 82:2
possibly 61:11
  78:23 82:21
post 29:4 30:17,21
  57:12,18 70:12
  71:13,15,16,17
  75:21 80:16
  81:20 90:6 92:6
Postal 56:9
posted 29:3 30:9
  57:13 58:2
  60:20,23 61:21
  65:4 74:22
  81:17 87:3
posting 30:24
  76:1 98:21
postings 13:23
  55:8 98:15
posts 65:10 83:9
potential 66:8
potentially 90:2
pounder 83:11
Powers 95:5,8
practice 61:13
practices 80:8
preclude 8:8 9:5
precluded 29:3

31:2
**precludes** 8:15
**prejudice** 14:13
  15:6
**premise** 18:1
**preparation** 10:14
**prepare** 105:14
  106:14,16,18
**prepared** 11:21
  105:11,15 106:9
  106:13 109:10
  109:14
**presence** 6:5
**present** 5:8 11:15
  11:23,25 12:12
  14:8
**presently** 22:16
**pretty** 47:14 61:12
  94:23
**prevail** 99:11
**prevent** 30:9
**previous** 90:18
**previously** 8:20
  68:7 88:12
**prices** 111:24
**primarily** 44:23
**printing** 48:9
**printout** 2:7,8,9
  2:11,12,14,15
  2:17,18,20,21
  123:1
**prior** 8:24 11:10
  17:17 47:16
  68:25
**private** 77:11
**Privette** 53:5
**Privette's** 53:6
**privileged** 76:11
  76:19,25 77:3,7
  77:9,14,16,16
  77:21 120:24
  122:9
**probably** 45:7
  50:16 60:24
  72:13 76:21
  77:18 87:5
  94:25 110:9
**problem** 8:17
  9:13 13:2,12
  17:24 18:5,5,6
  35:8 36:4 97:11
**problems** 28:3

**procedure** 4:6
  121:23 122:6
**procedures** 8:21
**proceed** 15:7
**proceedings** 5:4
  126:15
**process** 3:5 88:21
  89:8,24 90:5
  115:12,20,21
**product** 37:17,22
  38:23,24
**promise** 10:15,20
  11:8
**prompt** 19:5
**proper** 54:23
  55:24 56:3 57:8
  57:23 60:13
**propounded**
  126:9
**prosecute** 56:25
  57:25
**prosecution** 54:24
  55:25 56:3 57:9
  57:23 60:13
**protect** 87:7,8,9
**protected** 98:18
  99:1,11,12,13
  99:15,19
**protection** 120:25
**protective** 6:6,8
  6:12,12,14,19
  8:7,8,11,14,20
  8:24 11:20,21
  11:22 12:23
  13:12 15:2
  16:25
**prove** 58:11
  61:4 63:4 66:9
  74:18 75:11,14
  76:12 87:11
  88:21 89:9
**provided** 61:23
  89:11 126:13
**provider** 97:18,22
  98:1
**providing** 90:7
**provision** 14:10
  14:10
**public** 49:21
  63:15 80:15
  114:4,21 124:11
**publication** 50:5

**publicity** 82:20
**publisher** 40:18
  40:21
**publishes** 102:9
**Publishing** 102:5
  102:6,7,9,12
**pulled** 49:1 111:6
**purchasing** 40:2
**pure** 12:22
**purpose** 49:22
  119:6
**purposes** 23:6
  81:25
**pursuant** 4:6
  16:24 126:12
**pursue** 62:15
  64:19
**pursuing** 60:1
  61:24 62:21
**pursuit** 116:16
**put** 14:4 29:13,25
  30:13 51:18,18
  51:20 52:18
  53:20 57:14
  61:20 62:12,19
  63:3 79:15 90:5
  92:16 93:16
  94:8 107:5
  123:25
**putting** 94:12
  117:16
**p.m** 4:2 5:4 14:5,5
  15:11,12 16:4
  67:10,12,12
  88:6,7,7,9
  125:24,25,25

_____ **Q** _____

**quarter** 66:23,24
  67:4 83:11
**question** 17:24,25
  18:2,6,7,12,14
  19:12 24:14
  31:23 33:15
  40:17 50:3,4
  59:19 62:22
  63:2,3,6,7 64:24
  65:20,23 66:17
  68:1,2,18 71:11
  81:11 82:22,24
  85:24 86:1
  87:10 97:6,20

99:4 104:21
  113:20 114:8,11
  115:25 117:25
  118:3 120:9
  122:2,16 123:25
**questions** 2:14
  17:19,23 32:24
  91:13 126:9
**quite** 9:21 17:7
**quote** 49:23 60:15
  76:13 97:5,6

_____ **R** _____

**R** 5:5 15:14
**Ralph** 87:22,25
**rat** 82:6 83:11
**reach** 19:13,13,16
**read** 81:7 83:22
  90:1
**readable** 91:1
**reading** 89:21
  100:23 105:19
  116:10
**reads** 18:13
  103:20 106:8
**ready** 5:22 122:3
**real** 38:13
**realize** 7:5 73:12
  73:13
**realizing** 77:15
**really** 51:7 53:25
  58:15 64:16
  68:11 79:20
  94:22 113:16
  115:24 123:9,11
**reason** 7:3,19 36:2
  75:20 80:14
  82:4
**reasons** 63:15
  83:9
**rebut** 28:6
**rebuttal** 2:20,22
  57:15 76:14
**rebutting** 30:21
**recall** 35:18 46:3
  46:13,14 72:20
  73:14 75:3,3
**receive** 85:11
**received** 6:1
**recess** 14:5 15:11
  67:11 88:7
  125:25

**recognize** 11:11
**recognized** 30:14
**recollect** 36:2
**record** 6:15 10:1,2
  10:15,18,19
  11:22 12:23,24
  16:3 17:2 19:4
  26:23 34:9 67:8
  67:8,9 88:5,8
  125:24
**rectify** 80:11
**redact** 30:15
**redacted** 30:1,4
**reduced** 126:11
**Reed** 95:4,8
**refer** 25:22 28:11
  50:25 118:19
**reference** 77:21
  110:16
**referred** 49:8 60:7
**referring** 6:1 23:9
  110:16
**refers** 110:16
**reflect** 80:8
**regard** 8:19,21
  9:8 10:5 61:21
**regarding** 122:9
**regular** 40:18
**regularly** 55:12
  71:23 72:4,6,9
**related** 126:19
**relevance** 119:15
  120:5,8,21
  121:1
**relevancy** 122:16
**relevant** 19:12
  120:12,18
  121:10,19
  122:10,13
**remember** 21:22
  21:25 22:7
  25:14 31:18,20
  33:18 35:23,25
  37:8 39:6,12,13
  39:22,24 40:24
  46:9 59:4 69:9
  73:21,22,24
  75:7 76:21
  84:23 87:19
  91:14 119:1,2
  119:11,12
**removed** 86:21
**rented** 38:2

**reopen** 14:21
**repeat** 18:7
**report** 2:7,8,9,11
  2:12,14,15,16
  2:17,18,20,21
  25:3,6,6,8 27:8
  27:13,20,23
  28:12,17 29:3
  30:9,17,25
  32:20,22 33:1,5
  33:8,17 46:20
  47:13 48:11,16
  48:22 49:2,9,20
  50:4,15 51:1,9
  52:17,19,21
  53:17,19 54:20
  54:25 55:2,9,15
  55:21 56:2 57:4
  57:12,12,13
  58:3,21 61:21
  63:16 66:3 68:8
  68:22,25 70:12
  71:14,17,23
  72:4 75:12,13
  75:17,21 76:14
  80:2,4,8,16,25
  81:4,20 83:5
  88:13,17 89:6,8
  89:17,22 90:7
  91:21 92:6,15
  92:16 93:20,23
  94:12,13,13
  95:10,15,21,21
  96:1 97:17
  98:10,15,22,23
  99:11 100:21,24
  101:11,13,16,21
  101:25 103:9,9
  103:10,16 104:8
  107:15,19 110:6
  110:8,12,17,20
  112:8,11 113:13
  113:15,18,23
  114:6,17 115:4
  117:1,6 124:10
  124:25 125:3,8
  125:13
**reported** 51:1,9
  75:12 76:12
  80:5
**reporter** 1:24 4:5
  5:18 8:2 16:1,15

18:21 65:25
66:19 72:12
73:4 74:13,14
75:10,22,22
77:2 126:6,24
**Reporters** 72:7
**reporting** 15:17
  16:2 50:5 88:16
  89:5 124:7
**reports** 55:4 57:1
  58:13 60:16,20
  61:5 63:18
  69:23 70:12
  71:13 74:22
  75:19 76:1
  82:14 87:3
  89:12 90:1
  91:18,22 92:10
  92:13,17 93:8
  93:14,19 94:2,5
  94:9,17,17,22
  94:23 95:2,14
  95:14,21
**Report's** 50:11
  51:5 89:5
**represent** 5:10,13
  9:25 10:2 16:7
  16:10
**representative**
  34:6
**represented** 4:8
  4:12
**representing**
  16:12
**Republic** 74:8
**reputation** 59:8
**request** 6:1 9:5
  51:23 52:17
  62:1,2 88:22
  93:18 118:6
  126:12
**requested** 10:22
**requests** 51:16,17
  52:22 89:19
**research** 124:14
  124:22
**respect** 19:18
**respectful** 28:13
  44:11
**respond** 18:8,12
  80:11
**responded** 98:21

**responding** 97:22
**responds** 98:10
**response** 7:23
  12:2 13:13
  18:15 97:10,17
  97:24 98:11,16
**responses** 19:5
**restriction** 10:9
**retained** 12:19
**retired** 43:18
  46:24
**return** 67:13
**revenge** 96:10,20
  100:8,10,12,14
  100:18 101:19
  101:22 103:5,8
  103:8,10,25
  104:3,15,20
  105:11,17
  106:10,22
  107:25 108:18
  108:23,24 109:5
  109:6,12
**review** 14:19
  126:13
**reviewed** 6:6
  11:20
**reviewing** 29:14
**re-litigate** 15:3
**re-packed** 38:22
**rid** 37:11
**right** 5:14 7:22
  12:2 13:17 14:3
  14:6 15:10 17:7
  20:22 23:3
  24:16,22 27:5,8
  28:9 32:1 33:1
  34:3,20,22
  35:15 41:6
  42:18 43:4,7
  44:25 48:7,13
  48:17,23,24
  49:3,4,7,12,16
  50:7,20 52:3,4,4
  52:20 53:18,22
  54:2 55:4,9,10
  55:21 58:4 59:9
  62:3,11 64:6,7
  66:25 68:16
  69:14,19,19
  70:4,5,9 71:9,17
  71:18 72:17

73:8,8,9,9 74:15
75:18 77:13,24
78:5,22 80:3,10
80:17 81:4,17
82:1,7 83:4 85:5
85:5 86:18
91:22 92:10,11
92:21 94:7 96:1
96:21 97:15
98:4,11,18
99:16,19 100:8
100:13,14,21,25
101:17,19
103:10,12,13,16
104:9,11 105:19
106:14 107:9,23
108:25 109:2
110:8,18 111:11
111:15,20,24,25
112:5,9,10,23
114:18 115:12
115:13 116:5,24
124:4,5,6,11,25
125:3,7,11,14
**rights** 84:8 86:24
  87:6,16 124:15
  124:23
**right-hand** 50:18
  52:6 91:16,16
  92:24
**rip** 50:7
**ripped** 13:25
  49:23 52:17
  55:4,8,19 80:23
  98:8,9 117:11
**rip-off** 2:7,8,9,11
  2:12,14,15,17
  2:18,20,21 27:8
  27:13,22 28:12
  28:17 29:3 30:9
  32:20,21 33:1,5
  33:8,16 46:20
  47:13 48:10,16
  48:21 49:1,9,20
  49:20 50:3,4,11
  50:15 51:1,5,9
  52:17,21 53:17
  53:19 54:20
  55:2,9,15,21
  56:2 57:11,12
  57:13 58:3,17
  58:20 61:21

68:8,22,24
70:12 71:13,17
71:22 72:4
74:21 75:12,19
75:21 76:14
80:4,16,25 81:4
81:20 85:8
88:13,16 89:4,6
89:8,12,16,22
90:1,7 91:17,20
91:22 92:6,10
92:12,15,15,17
92:25 93:17,19
93:20,21,23,24
94:2,5,9,12,12
94:13,16,17,22
94:23 95:2,14
95:14,15,25
97:17 98:10,15
98:22,23 99:10
100:20,24
101:11,13,21,25
103:5,9,10,15
103:25 104:3,8
104:15,20
105:11,17
106:10,22
107:15,18,25
108:18,23,24
109:5,6,11
110:6,8,12,17
110:20 112:8,11
113:13,14,18,23
114:6,17 115:3
116:18 117:1,6
118:20,24 119:4
124:10,25 125:3
125:7,13
**Rip-OffReport....**
  70:8 104:14,19
  105:10,16,18,20
  105:25 106:21
  107:24 108:2,8
  108:12,16
**risk** 122:21
**Robert** 3:7,8
**Rosenfeldt** 4:8
**Rothstein** 4:8
**rule** 121:3,7,25
  122:5
**rules** 2:20 4:6
  17:16 120:15,17

121:7,17,21,23
122:5
ruling 15:7
run 24:10 33:5,8
running 33:12,16
36:21 37:2
45:11,18 70:8
runs 7:12 33:1
Russ 2:17 3:3

_____ S _____
S 4:13 5:5 15:14
sale 110:17
sandwiches 47:23
47:24 67:3
satisfy 80:9
save 23:12
saw 51:3 91:11
101:14
saying 35:11 36:7
44:14 52:17
70:3 82:14,17
97:14 99:21
102:1,2 103:4
107:14 108:14
108:15 123:6
says 10:12 12:23
49:25 50:2 53:3
54:12,20 55:23
57:21 60:12,14
66:2 67:8 69:18
69:23 71:20,22
76:10,22 80:1,4
83:10,12 84:24
85:5 88:16
89:16 91:17
94:11 95:4,7
96:10,24 97:5
100:2,17 101:18
103:3,4,8,11,12
103:24 104:3,7
104:13 105:19
107:20 109:2
116:16 121:3,8
121:22 122:1,8
124:3 125:2
scams 62:24
scholarship 22:14
22:15
school 20:22,24
21:3,7,12,14,19
22:12 38:19

Search 95:21
Sear's 38:25
SEC 12:8 56:9
second 14:4 54:10
66:18 92:23
100:1,6 107:22
116:12,15 124:2
124:5
Secondly 14:12
secretarial 10:16
11:11
section 52:12,14
71:19 86:20
91:21 93:17
94:9,13 112:8
123:23
sections 95:20,25
security 29:20
56:9
see 7:19 9:21 11:6
27:1 29:8 44:11
49:11,25 50:1
50:18,22 52:5
53:7 54:11,14
54:16,20,25
55:25 60:17
61:12,14,15
63:23,25 65:10
66:23 69:17,20
69:25 70:5
71:19,20 72:2
76:6,8,17 80:1,2
80:12 83:2,4,21
84:9 88:1,1,18
88:19 89:16,22
90:25 91:2,9,16
91:18,19 92:9
92:24,25 94:2
95:5,18,22 96:8
96:10,24 97:2,7
97:7,9 100:2,5
100:15 101:19
101:20 103:16
103:23,24 104:2
104:5,6,10,16
105:22 116:20
118:21,21 124:3
124:8,9,15,22
seeing 14:20
seek 14:21 120:25
seeking 75:10,10
115:4 117:6,22

118:5,9,25
seen 48:6 80:10,12
106:3,4 110:1
112:4
self-employed
22:19 32:13,17
sell 37:13 39:20
44:17 74:1,6
110:11 111:2,11
111:14,19,19,23
111:24
selling 36:13
110:23
sells 110:12
semester 20:20
send 49:21 51:18
51:20 52:16
84:25 85:16
86:8
sends 53:11 83:12
sense 28:20,22,24
29:2,12
sent 85:17 86:12
86:17,19
sentence 69:22
116:16 125:4
separate 123:13
123:15
series 2:23,24 3:2
3:6,12,14 26:6
91:17
seriously 7:16
serve 19:16 80:5
served 13:14
service 15:17
97:18,22 98:1,2
serving 31:22
set 25:14,24 85:21
86:2,7 87:20
seven 110:10
Shawn 4:9 16:10
Shop 45:3
Shoppers 46:4
short 22:2 88:2
110:25 123:20
shorthand 126:10
short-lived 117:4
show 8:12 14:22
28:2 48:2 64:11
111:22 121:3,21
122:1
showing 8:15,18

8:25
shown 89:18
shows 39:2
sic 18:19 70:21
side 18:11 25:4,9
41:4 50:18 52:6
62:17 91:16,17
92:24 95:3,24
96:24 100:3
105:23 110:5
123:25
sign 11:8
signature 126:14
signed 10:15,20
silent 9:4
similar 61:17
simpler 107:16
single 118:13
119:9,12
sir 7:24 10:24
17:11 54:16,16
54:17 97:7
101:9 105:19
118:3,21 124:5
sit 6:24 26:15
site 48:11 49:22
106:10 107:3
108:18 111:11
sites 29:5,5 71:8
situation 12:16
80:12
six 20:17 33:23
36:1 42:21,22
42:24 110:10
skill 126:17
slap 80:22
slash 76:7 80:11
slowly 34:23
small 44:19
social 29:20
soft 34:25 35:10
sold 37:14 38:25
44:24
sole 23:17 36:20
36:20 47:13
solely 10:13 57:10
soliciting 70:11
112:12
somebody 24:21
30:24 32:8,14
32:15,17 33:5
38:17,18 48:9

50:15 52:2,21
65:10 73:15
77:10,22 78:10
78:23 79:2,13
81:19,23 82:3
85:21 86:2,4,7
86:12,14 93:23
94:13 97:14
98:1,4,21,24
106:6 107:3,5
109:4 113:14,22
113:23 114:5,21
117:11,15
somebody's 31:5
31:10
something's
121:22
sooner 28:9
sophisticated
44:10
sorry 19:10 20:2
22:23 36:21
54:18 67:16,21
68:3,20 88:3
114:1 116:11
sort 22:13 76:15
87:20
sought 8:8,12,20
Sound 97:6
sounded 81:10
sounds 11:1 62:16
space 52:1 55:11
55:11 70:15,23
70:24,25 102:20
110:17
speak 101:3
speaker 7:1
specific 75:13
76:14
specifically 27:23
specified 16:3
speech 19:4
spending 80:21
82:17
spent 17:4
Speth 2:4 4:13 5:9
5:9,18,22 6:11
12:4 13:9,20
14:15 15:8
16:11,11,23
19:10,18 24:11
25:5 26:10,19

26:22 27:1,14
32:19,23 33:2
34:8,12,15,25
35:10,14 40:22
47:18,22 48:1
54:3 58:6 59:17
59:19 61:25
64:21 65:20
66:14,16,23
67:2,7,25 68:18
69:1 70:13 71:4
73:2,6,10 79:4
80:18 81:10,13
83:6,17 88:2,24
90:15,18,22
96:18 97:19
98:12 100:9,16
100:22 101:1,5
101:23 105:1,3
109:1,5,7,9,25
112:22 113:2
115:23 116:6,10
119:14,21,23
120:1,5,10,12
120:15,17 121:3
121:7,10,14,16
121:23,25 122:3
122:5,8,12,20
122:22,24 123:6
123:9,11,13,15
123:18,20
**spiteful** 81:25
**spoke** 73:15
**ss** 126:1
**staff** 6:16 12:24
**stagnant** 68:12
**stained** 38:12,13
39:21 40:6
**stand** 84:8 86:24
87:15
**standpoint** 24:25
**Star** 41:11
**start** 16:23 33:16
36:11 67:5
**started** 17:4,6
31:14 33:12
36:12,12 46:20
46:20 47:18
114:9
**starting** 16:7
**state** 4:5 11:21
17:2,11 27:23

56:10,11,12
64:23 116:4
121:15 126:1,6
**statement** 57:21
65:22 66:2
99:24 101:22
**statements** 50:10
**states** 1:1 15:21
42:1 56:18 84:6
124:13
**stations** 30:12
**statute** 119:16
123:4,6,16,22
**stay** 43:22 64:5
**step** 100:14,17
101:18,22 103:7
103:8
**Steve** 5:12 16:9
47:19 109:1
**Steven** 4:9 88:2
**stick** 27:6
**stop** 37:10
**stopped** 46:17
**stores** 37:6,11
42:1,13,17,21
42:23 43:2 46:5
**story** 75:23 88:17
89:7
**street** 36:13 72:1
73:15 74:25
75:9
**strictly** 59:7
**structure** 24:6,7
25:24
**stuff** 49:15 84:10
**subject** 7:4,11,16
12:8 75:17
**submit** 58:21
92:15
**submits** 53:16
**submitted** 95:11
**subpoena** 13:14
**subpoenaed** 8:13
**subscription** 74:1
74:6,7
**subsequent** 14:16
**substance** 99:3,5
99:7
**sue** 89:21 97:5,14
97:23 98:10,17
98:22,23 99:9
99:10,10,18

**sufficient** 15:3
**suggestions** 53:23
54:1
**Suite** 4:3 15:25
**supervising** 6:16
**supposed** 86:15
**sure** 17:17,21 20:7
24:6,7 33:11,20
33:21 35:14
36:9 45:5 67:17
69:11,13 76:22
79:17 84:18
102:3 109:21
114:22
**swap** 44:3,4,8,11
45:3
**swear** 16:15
**sworn** 16:21
126:8
**synonymous**
94:24
**Systems** 2:25 6:22
12:5 13:24 14:1

---

**T**

**tab** 90:16
**table** 49:15 96:4
**take** 5:15,18 8:22
15:4 18:21
43:19 53:24
55:16 64:10,10
64:11 65:17
66:19 67:1,5
69:25 73:3
79:13 82:19
84:20 88:2 93:4
93:13 95:15
96:21 117:17
123:20
**taken** 4:2 8:13
9:16,24 14:5
15:11 17:14
28:2 67:11 88:7
124:1 125:25
126:5,10
**takes** 7:15 10:5
95:8,10
**talk** 22:14 60:8
66:19 67:16
73:7
**talked** 67:14,18
88:21 91:14

96:3
**talking** 29:19 31:3
38:1 44:13
56:15,21,22
66:20 75:1,2
89:25 92:22
93:2 114:3
121:14
**talks** 60:8
**tape** 125:19,22
**technically** 41:21
**technicians**
116:18
**Technologies**
93:11,14
**telephone** 8:6 12:1
**telephonically**
6:25
**television** 75:22
**tell** 28:7 46:16
58:12 67:21
73:18 83:14
90:19 101:2
102:19 118:8,11
118:16,16,18,23
120:6,8
**telling** 11:15
63:14,14 107:3
107:12 108:1,7
117:20 119:21
122:15
**tender** 6:10
**Tenth** 21:20
**term** 17:15 23:8
49:20,21 51:3
52:13 112:8
**terms** 48:18
**tes** 119:21
**test** 29:7
**testified** 16:21
**testify** 126:8
**testifying** 126:7
**testimony** 64:22
101:1,6,24
**Texas** 20:13 21:12
**Thank** 15:8,9
16:14 96:18
109:25
**Thanks** 35:20
**theoretically** 92:4
**theory** 112:17,20
117:15

**thereto** 126:10
**thing** 18:24 32:3
43:23 44:7,8
74:24 79:17
88:17 89:6
90:22,24 91:11
93:19 94:10
95:7 107:11
108:2,5 111:6
117:23
**things** 28:15,16,19
28:21,23 29:5
29:19 30:8,22
32:6 37:21,25
48:21,21 51:17
58:2 60:14,23
66:2,6 78:4
80:10 90:6 97:4
101:15 110:4
117:4
**think** 14:14 18:1
20:11,19,21
24:20 26:2
28:13 30:6 33:9
37:6 39:7 42:2,3
43:8 45:6 47:2
48:1 51:3 54:6
56:11 57:17
58:24 62:20
66:15 69:7,12
70:10 71:10,12
77:14 78:5 79:9
81:5 83:1,15
84:10 85:2,19
86:20 92:19,19
93:20 99:2
103:3,20 112:17
112:25 113:12
114:13 115:10
115:19 120:17
120:24 124:12
**thinking** 19:10
54:3
**third** 13:14,24
69:18 109:2
**thought** 38:20
75:1,2,5 114:9
115:12,20 117:9
**thousand** 120:19
**threat** 9:22
**threats** 7:5,10,11
7:16 9:8,9,12

10:6 12:6 29:18
29:20
**three** 26:8 33:19
33:20,21 72:13
73:18 84:17,21
96:9 111:3
**till** 37:4 40:4
68:18
**time** 14:18 15:4
17:24 18:3,3
19:16 22:2 28:5
31:11 32:12,18
33:23 34:17
36:3 40:5,7
41:17,19 42:24
47:8 48:15,21
48:21 49:9,10
51:15 56:4,6
58:13,16 63:11
66:18,20 67:9
72:11 73:10,14
77:14 84:14,15
85:16,22 86:2
86:13 88:5,8
99:1 110:25
118:1 119:5
125:24
**times** 16:3 19:6
48:18 57:17
60:2,6 72:1,5,7
72:12,22 73:18
74:2,10 75:3,9
88:1 117:10
**title** 49:20 85:23
**today** 17:20 26:15
28:8 49:2 64:15
78:14 92:5
106:20 117:4
**today's** 47:12
**told** 11:6 27:1
31:25 33:1,13
58:1 61:17 66:6
89:8,25 92:14
98:25 99:6,9,16
99:18 100:24
123:21
**tons** 72:25,25
**tool** 80:6
**top** 51:4,5 69:19
69:22 70:5
92:10,12,17,25
93:17,19,21,24

94:5,16,22
95:14 103:22
121:18 124:4,5
124:6,17
**total** 29:5,6,11
**totally** 18:2 81:21
**touch** 61:14
**trade** 39:2
**transcript** 9:1
18:13 19:7
126:15
**traveling** 116:18
118:20,23 119:3
119:9
**trend** 62:23
**trial** 10:14
**tried** 40:16
**true** 82:6 99:24
118:7 126:14
**trust** 12:11,11,16
**truth** 81:3,15
126:8
**try** 18:18,20 28:20
28:23 29:4,24
30:12 31:10
34:21 35:5,7,17
80:21 87:21
117:17,19
**trying** 14:1 19:2
47:2 55:3 57:21
57:23 58:23
65:19,21 66:1
70:9,22,25 71:8
71:12 73:3
87:17 114:14
**Tucker** 1:24 4:4
16:1 126:5,23
**Tucson** 42:4
**turn** 43:14,15
54:10 69:18
89:14 95:18
100:1 124:2
**TV** 71:23 81:7
88:18 89:7
111:22
**twisting** 79:10
99:2
**two** 2:23 7:21 26:7
32:23 37:21,25
84:22 91:15
96:9 100:3
104:13 111:3

120:19 123:3,7
**two-thirds** 54:11
**type** 29:8 44:6
**typewriter** 29:7
**typo** 107:8

_____

**U**

**uh-huhs** 19:1
**umm** 22:13 24:6
25:23 27:3
28:13 40:17
41:21 58:5,14
58:24 71:10
77:5 85:19
94:18,25 98:24
118:1
**um-hum** 20:5
21:8 29:21 30:5
36:25 37:19
38:5 44:5 48:12
49:6 50:23 52:4
54:19 61:3,19
62:11 71:21
76:9 78:19 92:3
93:1 95:6,23
96:11 107:7,21
110:7 116:25
118:22 124:24
**uncomfortable**
9:12 12:20
**undercut** 117:19
**underground**
40:9,11
**underneath** 53:3
53:13 92:9,12
92:14 94:1,6
95:13 100:13
**understand** 6:4,23
17:22 18:1,8
23:8 24:6,7
25:13,14,19,24
26:12 31:23
57:24 63:19
65:19,21 66:1
68:6 76:19 77:7
77:20 79:11
97:20,25 98:19
101:10 104:21
**understanding**
5:24 34:8 63:13
113:19 114:8
119:15

**understood** 18:15
78:21
**United** 1:1 15:21
42:1 56:18,19
**unquote** 49:23
76:13
**unsolicited** 62:6
62:10,13
**update** 80:7 95:21
**upper** 91:16 95:19
100:3
**upstate** 38:9
**use** 22:15 23:8
36:4,7 48:17
49:19 52:13
55:14 63:17
80:1 82:14
90:21
**usually** 61:1
**utilized** 115:16
**U.S** 56:9

_____

**V**

**v** 15:19
**valuable** 80:6
**various** 42:16
52:16,22 95:25
110:5
**venture** 32:13
37:15 45:22
**ventures** 1:9 4:10
13:6 15:19
16:12 22:22,24
22:25 23:3,10
24:16,19,22
25:20 32:4 34:6
40:8 47:15
67:19,24 68:22
68:25 86:14
102:17 103:5
104:11 118:24
119:10,13
**veracity** 9:9
**verbatim** 5:15
**versus** 78:16 87:7
117:15
**victim** 50:2 57:4
57:17 59:12
116:19
**victims** 2:10 57:2
63:9,9 65:8 84:7
84:25 86:24

87:15,21 89:20
96:25
**video** 8:12,16 9:1
13:15 35:15
**VIDEOGRAP...**
15:16 16:14
67:9 88:5,8
125:17,19,21
**videotaped** 1:17
4:1 14:14 15:17
16:2 125:22
**view** 11:13 12:22
42:19 81:24
115:15
**viewing** 57:1
**violence** 29:20
**violent** 31:9
**virtue** 5:15
**vocally** 18:25
**VOLUME** 1:18
**volunteer** 116:24
117:1,23 118:4
118:8
**volunteers** 116:9
116:17,23 117:5
117:8,9,21
118:1,2
**vs** 1:8

_____

**W**

**wait** 59:19 66:16
68:18
**waiting** 18:19
**Wall** 72:1 73:15
74:25 75:9
**want** 5:20 9:15
12:4 19:4,15,16
33:25 34:1
35:15,23 36:19
38:19 39:7
41:25 42:2
43:12 45:4,19
50:3 53:25 55:7
55:14,16 60:22
62:14,15,18,21
66:7,17,24
69:12,13,25
79:8,15 104:22
109:21 111:22
120:7,25 122:17
123:21
**wanted** 30:25

31:1 37:11 47:2
85:16 91:12
106:20
**wants** 9:13
**wasn't** 36:6 47:9
47:11 74:4
**wasting** 98:25
**watch** 111:23
**way** 7:9 13:25
18:8 22:14
23:13 28:7
34:22 35:17
38:12 48:20
54:12 57:9 64:5
73:20 75:6
76:23 78:24
79:12,14,23
87:18 103:21
106:8 109:2
114:10,10
115:25 117:4
126:18,19
**web** 64:1,14 96:1
**website** 7:12
13:22,23 14:2
27:8,13,16,19
28:5,12 30:18
30:22 50:5 55:9
55:15 65:10
71:5 84:11,13
86:2,5,6 92:5
93:4 94:18
100:25 101:12
102:4 103:2,4
103:14 104:8,11
109:13 110:8,13
110:18 111:10
111:13,18 112:8
112:15 113:13
113:18,24 114:7
114:18,25 115:5
115:8,15,15
**websites** 30:12
**Wednesday** 16:4
**week** 71:4 89:19
**well-reasoned**
15:5
**went** 21:1 37:17
38:23 41:11,14
42:4,4 46:21
47:23,24 82:5
83:10 114:17

**weren't** 18:4
40:14,18 42:25
43:1 46:25 47:7
71:18
**West** 45:8
**we'll** 23:8,12 67:5
67:5 90:21
122:18 123:24
123:24
**we're** 10:4,6,7,8
23:9 28:8,10
29:19 34:3 38:1
47:18 49:7
51:16 56:15,21
56:22 57:7 58:9
58:14,14 63:22
67:2,8 71:10
82:18 93:2
98:17 99:1,11
100:23 121:9,12
121:12
**we've** 9:17 59:7
103:14 106:10
124:1
**whatever's** 81:17
**whatsoever** 17:25
29:12
**When's** 32:17
**Whitney** 1:5 2:17
3:3 4:7 6:22
7:23 12:5 13:24
14:1 15:18 54:5
**Whitney's** 54:6,8
**whiz** 61:13
**whoever's** 29:14
**who've** 51:9
**WHT-00032I** 3:9
**WHT-00044** 3:3
**WHT-00278** 3:7
**WHT-00325** 3:15
**WHT-00328** 3:11
**WHT-00331** 3:13
**WHT-0053** 3:5
**wife** 45:9
**Wilk** 4:3,12 15:24
**willing** 9:17,25
84:7 86:23
87:14 89:21
115:1
**window** 38:12,14
39:21 40:6
**wish** 47:23 76:15

**wishy-washy**
79:21
**witness** 16:15,20
24:14 25:6
26:12,21,24
27:2,16 33:3
34:14,16 40:23
47:21 59:18
62:1 64:23 66:9
66:15,21 68:3
68:20 69:3
70:14 73:5,8,12
80:19 81:12
83:18 88:25
90:23 91:1
97:20 98:13
100:10 101:25
105:4 109:4
113:3 115:24
116:14 120:3,6
120:9,22,23
121:1 122:2,15
126:7,9,10
**witnesses** 61:2,4
65:7
**won** 22:13,13
**word** 20:9 30:1,3
54:5 70:9,10
77:14,15 82:25
**wording** 76:22
77:18
**words** 26:7 30:16
62:12 83:7 93:9
95:12 114:24
117:18,20
**work** 22:21 31:25
32:3,8,11,13,14
32:18 36:11,21
40:25 41:7,10
47:13 56:3
60:10,19 61:5
65:2,15 66:3
72:4 85:13,14
85:15,20 102:21
102:24,25
116:23
**worked** 32:15,16
32:17 41:8,15
41:20 56:11
85:18,25 86:16
86:19,20 110:24
117:15

**working** 6:17
10:17 11:12
54:23,24 55:24
57:8,22 60:9,13
60:15 63:17
64:16
**works** 54:4 71:23
**work-wise** 31:21
47:7
**world** 46:4 64:1
80:10
**worldwide** 50:4
64:1,14
**wouldn't** 17:14
31:17 43:20
69:17,18 78:20
95:17 118:18
**wow** 61:12
**write** 58:13 82:5
**writer** 40:18,20
**writes** 53:14
**writing** 10:21
40:14
**written** 126:11
**wrong** 19:2 27:21
27:24 28:9
43:14,15 68:1
121:15
**wrongdoing** 12:8
**wrote** 50:14,15
**www.ripoffrepo...**
104:9

---

**X**

**X** 2:1
**Xcentric** 1:9 4:10
13:6 15:19
16:12 22:22,24
22:25 23:3,5,9,9
23:15,17,20,21
23:22 24:5,16
24:18,22 25:1
25:20 26:1,4,9
26:18 27:7
31:13,14,22,25
32:11,19,21
33:1,6,12,16
34:6 47:15 56:2
56:24 57:5,9,24
58:17 59:14,22
60:8,15,19
61:16 63:17

66:2 67:19,24
68:22,25 70:8
76:7 81:2,14
85:11 86:3,14
86:22 97:16,21
98:22 99:10
102:17 103:5
104:11 105:6,12
106:13,15
110:12,20
112:12 117:21
118:4,9,24
119:3,10,13
**Xcentric's** 57:22
85:8 98:16
**XCN** 3:3,5,7,9,11
3:13,15
**XD700@aol.com**
3:10
**Xs** 29:25
**X-rated** 31:9

---

| | Y | |
|---|---|---|

**Yates** 3:13
**yeah** 5:18 21:22
27:18 32:23
33:20,22 37:4
37:23 40:17
41:2 43:16 44:8
51:6 52:9 53:8
58:5 60:2 62:3
67:7,21 71:10
76:21 77:12
78:15 81:13
86:5,9 87:2 88:4
102:8 104:25
105:24 109:7,9
110:9 115:13
116:6 118:18
120:21,21,21
122:4,4,7
123:10,12
124:12,18
**year** 20:16 31:17
31:20 33:18
42:8,9 84:22
**years** 20:7 22:10
33:19 41:17
59:5 84:17,21
84:22 87:18
94:19 106:12
110:10,10 111:8

118:12 123:4,7
  123:8
**Yell** 46:15
**Yep** 45:25 116:8
  125:5,18
**York** 21:16 38:7,8
  38:9 41:13 72:1
  72:5,7,12,22
  73:18 74:10
  75:9 117:12

---

**$**

**$10,000** 117:16

---

**0**

**00064** 3:5
**00327** 3:15
**00337** 3:13
**020** 3:7

---

**1**

**1** 1:9,18,19 2:7,8
  4:2 5:1 27:10
  41:25 48:3 49:1
  49:8 52:6 54:11
  69:16 76:5 84:5
  88:12 89:15
  91:5,11,15
  95:18 103:16
  104:2 109:20
  125:22
**1st** 16:5 126:21
**1-page** 2:21 3:2,8
  3:10
**1:17** 67:10,12
**10** 2:20 51:4
  106:12
**10:00** 1:10 5:2
**109** 2:11
**11** 2:21
**11-page** 2:24 3:4
**11:30** 17:4,5
**112** 2:13
**12** 2:23
**12:00** 17:5
**12:08** 4:2 5:4
**12:18** 14:5
**12:19** 14:5
**12:21** 15:11
**12:25** 15:11 16:4
**12:30** 17:3
**126** 1:19

**13** 2:24
**131** 2:14
**138** 2:16
**14** 3:2
**144** 2:17
**15** 3:4 41:17
**153** 2:19
**16** 3:6
**17** 2:3 3:8 41:11
**18** 3:10
**181** 2:20
**184** 2:22
**189** 2:23
**19** 3:12
**193** 2:25
**197** 3:3
**1970** 36:4,8,9 37:1
  37:2
**1979** 36:19 37:2
**1980** 37:18
**1980s** 37:20
**1990** 43:13 44:2

---

**2**

**2** 2:8,8 41:25
  90:11,14 91:10
  92:23 105:22,22
  107:20 109:20
**2-page** 2:8
**2:00** 67:6
**2:04-cv-47-FtM...**
  1:3 15:23
**2:07** 67:12
**2:28** 88:6,7
**2:34** 88:7,9
**20** 3:14
**200** 3:5 53:6
**2000** 4:4 15:25
**2001** 118:15
**2002** 118:15
  120:20 123:1
**2003** 2:23 118:15
**2004** 118:15 123:1
**2005** 3:2
**2006** 2:24 3:6,11
  3:14
**2007** 1:9 3:13 4:2
  5:1 16:5 126:22
**210** 3:7
**213** 3:9
**214** 3:11
**217** 3:13

**225** 3:15
**252** 2:4
**26** 121:25
**26.6** 122:5
**260** 2:5
**27** 2:7

---

**3**

**3** 2:9 41:25 69:19
  71:22 76:5
  96:13,14,20,24
  100:2,23 101:11
  102:4 103:2,15
  103:23 104:2
  105:22 106:11
  107:22 109:20
**3-page** 2:12,17 3:6
  3:14
**3:13** 125:24,25
**3:21** 125:25
**30** 22:10
**3200** 4:3 15:25

---

**4**

**4** 2:11 79:25
  105:22 109:18
  109:24 110:16
**4-page** 2:9,11
**40** 22:10
**45** 67:5

---

**5**

**5** 2:12 10:12 45:20
  112:1,4 116:4,5
  116:6,14,15
  124:3
**5-page** 2:18
**5-pgae** 2:20
**50464** 1:25 4:5
  126:6,24

---

**6**

**6** 2:14 45:20 84:5
**60** 35:20
**68** 35:23
**69** 35:23

---

**7**

**7** 2:15 88:11
**7-page** 2:15 3:12
**70** 36:6 41:24
**70s** 43:6

**71** 42:2
**72** 42:2
**73** 42:2
**79** 41:23 43:8

---

**8**

**8** 2:8,17 69:19
  84:5 89:15
**8-page** 2:7,14
**80** 37:4
**80s** 39:23,24
**81** 37:6
**89** 40:4

---

**9**

**9** 2:18
**90** 2:8 43:10,11
**90s** 46:17
**91** 45:19
**94** 45:19 46:24
**95** 45:4
**95.11** 123:14,17
  123:23
**96** 2:10
**97** 46:21,24 47:12
**98** 46:21,23