**E**

E 128:1 131:17
254:18,19
Earl 241:4
earlier 134:16
137:16 142:10
156:23 157:4
167:24 171:13
183:7 192:14
194:14 209:25
227:11,13 228:9
245:23 246:13
252:6,18 261:23
263:13 265:18
266:9
earn 232:23
easier 258:2
262:19
easiest 186:13
easy 132:24
Ed 127:11 131:14
166:3,22,24
168:24 181:1
191:10 194:8
196:14 197:10
209:25 222:17
223:11 224:24
225:4 230:7
253:17 254:1,2
254:10,20,21
255:11 270:9
editor 128:22,23
129:3,7,8,13,15
185:6,10 189:13
189:17 190:19
223:6
EDitor@ripoffr...
221:5
EDitor@ripoffr...
189:12 194:2
196:21 200:1
215:2 217:15
223:9
educated 267:17
Education 145:12
147:8 149:9
200:13 218:23
247:1 250:6
EDWARD 127:17
130:1 131:6
270:16

Ed's 226:18
eight 230:18,19
either 229:25
230:16 246:23
254:19
em 188:6
employee 182:24
190:1
employees 172:12
190:9 211:17,19
211:25 212:9,11
232:15 234:17
employer 190:2
ended 241:24
ends 150:1 169:14
Energy 128:25
190:1,8
enforce 264:8
enforced 263:20
264:9
engine 229:4
Enter 141:3
entire 220:17
254:23
entities 154:25
222:22 247:2
250:7 251:16
entitled 172:25
173:8 175:25
232:23
entity 143:15,18
154:11,16 155:5
158:21
entries 128:17
entry 149:6
envelope 175:11
178:17
Equity 245:4,5,8
erroneous 205:24
205:25
especially 204:25
essence 185:16
essentially 170:25
et 143:9 145:13
220:18
everybody 161:6
164:2,12,13
evidence 251:3
266:7
exactly 131:23
166:11 232:7
250:25 253:23

**EXAMINATION**
128:2 257:22
265:23
examined 131:7
example 141:12
185:13,20,22
excuse 145:5
147:21 150:21
174:16 186:5
211:14
executives 161:21
163:7
exhibit 131:10,20
132:13 134:7
136:19,20
137:16 138:3,10
138:15 144:4,9
145:4,5 147:5
148:7 149:6
150:21 153:13
153:16 156:15
156:16 157:4
180:20 181:20
181:23,24,25
182:6 183:17
184:19,22 189:7
189:10,24
192:22 193:23
194:1,17 197:13
197:21 200:17
201:12 202:6
208:5,6,8,9,17
208:21 209:2,10
209:12 210:10
210:13 211:4
212:23 213:19
213:22,25
214:13,16 217:9
217:12 225:7,10
225:13 251:14
258:13,14 259:7
259:15 260:24
261:2,22 263:8
264:12,12,15
exhibits 128:6
129:1 200:22,25
201:3 257:12
exist 186:25
188:14
existing 159:23
expense 232:12,17
236:10 256:16

expenses 231:1,2
232:10,13
233:22 234:5,9
234:16,22,25
235:15,25
256:18
experience 182:17
explain 163:3
167:12 169:1,2
175:24 251:24
explaining 140:14
241:24
extent 180:10
extort 164:19
extortion 164:20
extremely 205:17
ex-employee
205:9
eyes 196:2
E-d 189:13
e-mail 128:23,24
129:2,6,8,10,12
129:14 135:19
160:1,4,5,7
161:10,11
165:14 166:7
189:13,15,24
190:4,8,14,17
190:18,21,23,25
191:1,4,5,6
192:3,4,9,10,11
194:9 196:20,22
197:21 198:10
199:11,15,18,22
200:1,15 204:1
204:20 209:12
209:19,19
210:20 213:25
214:18,22 215:6
215:8 218:11,18
219:20 220:17
222:17 225:14
226:17 230:1
269:22
e-mailed 221:21
e-mailing 160:1
e-mails 188:16
189:10,19,25
190:19 192:17
194:1,3,18
195:3,7,14
196:11 199:1

204:13 205:2
210:13 217:14
218:6 225:14

**F**

facetious 215:21
fact 236:6 246:4
265:2 266:16
factual 137:10
Fair 183:5
false 149:15,18
150:6,10,13,22
151:6,22,23
152:20 153:1,5
familiar 203:2
family 254:3
far 251:4
fault 206:18
fax 210:9
faxed 202:9
fear 250:15
feature 252:12
featured 137:13
137:19,25 138:3
February 129:12
129:14 220:21
221:8,13
federal 175:24
193:10
fee 154:12,17
155:6,8,10,11
155:12,16,17,22
156:4,8,11,13
170:7 186:17,21
186:22 187:5
feel 171:21 264:8
fees 186:6,8,9,10
186:19 230:25
fide 215:13,15,23
figure 161:1
figured 242:4
file 128:16 132:16
132:20,23
134:12 135:20
138:23 139:4,14
139:18 161:15
170:1 173:9,12
173:13,18
191:16 227:7,23
256:5 267:24
filed 159:23,25
160:5 161:11

Dockets.Justia.com

167:2 193:10
202:16 221:23
246:1,2 266:23
files 170:8 203:23
269:1
filing 136:15
160:20 205:7
258:21 260:23
261:3,9 266:10
fill 134:12 143:23
final 265:5
finances 237:12
239:6,13 240:16
financial 151:15
231:10 259:21
find 183:1 189:3
201:5 216:16,16
219:12 224:15
249:1,11 257:20
267:10,12
268:22,24
findings 181:13
fine 153:10
175:10 176:5,8
177:12 178:11
182:25 207:12
207:20 215:19
217:22 218:4
finish 166:3
191:12
finished 164:23
196:15
fired 160:11
first 140:6 142:6
142:20,20,24
145:4,5,5,6
147:4 159:22
180:23,25
189:24 205:1
211:3 212:25
218:18,25 223:3
225:22 226:23
227:1 243:6
251:15,21
252:10,21 255:8
255:10
fit 187:24
fits 187:23 189:3
five 157:21 160:25
161:17,22 188:4
203:13 258:24
fixed 188:19

flights 207:1
flip 149:5 150:18
152:3 207:5
222:13 257:24
floats 243:9
Florida 127:2
257:4 262:23
flow 183:24
fly 204:12
folks 157:24
219:21 229:7
247:17 253:3
266:4
follow 222:17
248:8
followed 142:19
following 186:4
follows 131:8
222:15
follow-up 222:16
follow-ups 265:25
266:1,2
font 211:5
food 255:21
forces 211:18
212:10 222:18
foregoing 271:4
271:14
forever 235:18
forged 267:14
forget 202:13
243:7,13,13
245:3
form 133:12,16
134:12 186:2
198:11,13
255:10 260:15
261:18 262:16
263:3 265:9
271:11
forth 182:6
183:24 194:18
264:4
foul-ups 266:1
found 220:21
266:22 268:21
269:7,9 270:1
founder 181:2
four 140:8 151:16
151:17 162:25
211:8 241:20
fourth 147:21

148:5,7
four-week 242:3
fraction 163:4
Framework 129:5
frankly 207:1
fraudulent 152:10
freaked 242:13
free 158:3,9,10,19
158:20 164:5
204:5 234:17,18
234:21 255:20
255:24,25
frequently 128:14
132:9
friend 241:13
friendly 241:17
friends 241:15
frivolous 173:12
267:24 268:2
front 132:13
137:15 257:13
257:13
fulfill 156:10
full 212:25
funny 209:18
further 131:7
141:3 147:4
187:9 222:24
265:21,23
271:18

G

game 238:20
garbage 161:4
gating 236:7
general 136:1
139:21 140:3
214:22 215:6
generally 166:25
182:20 232:17
generals 143:8
genius 192:14
gentleman 210:14
241:4
Georgia 225:18
226:1
getting 197:5
202:14 205:14
205:17 229:3
235:20 241:25
252:22,24
253:17 270:4

give 137:7 138:12
160:13 161:18
161:23,25
167:14 170:5,7
174:7 179:7,7
180:12 181:23
188:6 202:23
213:2 219:7,8,9
258:8 262:25
264:18,19
giveaway 198:23
given 172:6
247:21 248:1
249:24 250:3,4
gives 195:5
204:17 223:14
giving 160:8,10
161:13 262:14
glad 164:13
204:14 212:21
241:7
go 136:1,2,22
137:12,20 141:2
147:3 154:23
162:8 163:13
168:2 169:25
172:4,24 181:24
189:23 195:16
202:5 203:20
206:5,8,21,22
206:23 207:2,22
211:8 218:15
220:5 221:12
237:4 245:5,25
246:17 254:12
254:20 257:18
257:24 258:5
264:2,3,4
268:18 270:3,4
270:4
God 236:1,3
goes 139:16 141:2
144:1 162:17
215:4 216:7
218:15 227:1
237:1 265:2
going 144:22
145:4,6 154:4
154:18 157:21
159:23 160:23
161:1,2,4,21
163:7,25 164:4

164:5,9 165:13
165:25 168:15
168:16 169:11
169:25 170:9,10
170:11,16,24,25
171:2 173:23
174:19,20,24
175:9,14,16,23
175:24 176:23
178:16 181:23
184:11,21
187:17,21
188:12,13,15,15
188:16,18
195:17 196:7,8
200:21,25 201:2
202:16 204:1
205:8 206:1,13
206:21 207:13
208:4 211:13
214:15 225:21
227:4,7 229:4
231:6,25 233:8
235:4 236:11,14
238:14,15,20,24
239:15,21,23,24
240:2,3,11,13
240:22,24 241:2
251:5 255:8,9
255:15 258:12
258:22 260:17
266:11 267:12
267:16
gonna 210:4
good 137:4 160:10
163:6,10 165:15
182:17 201:14
209:15 210:2
216:10,23 226:8
236:5 257:10,11
267:21 269:4
gotcha 147:3
226:25
gotten 163:5
255:18,19
grace 236:1
graces 236:5
great 188:22
190:13,14
220:16
group 145:12
147:8 200:13

247:1 249:20
250:6
growing 269:18
guess 131:22
214:19 225:16
229:5 236:8
238:1 242:14
270:1
guidance 137:8,25
140:23 141:16
Guide 128:19
guidelines 183:17
guilty 267:10
guy 158:12,17
201:19 242:1
245:7 270:1
guys 165:14
182:17 197:12
201:12 204:23
211:2 238:1
245:21 246:1
guy's 267:4
G.W 245:4,5,8

**H**
hand 181:23
184:21 193:25
206:24 208:4
213:21 214:15
217:11 249:25
258:1
handed 178:15
200:7 225:9
handing 131:19
138:14 144:8
153:15 189:9
197:20 210:12
handle 217:8
256:6
hands 217:24
Hang 202:10
236:22,22 258:6
happen 175:9,14
175:16 201:21
happened 269:5,6
happening 205:9
happens 172:13
183:23,25
happy 134:11
168:15 169:12
170:12,16
173:22 179:12

180:2,8 207:25
222:18
hard 148:16
152:11 216:16
267:22
harm 242:2,17,21
242:24 243:5
250:15 252:22
head 196:5 249:3
headache 196:3
health 256:12
hear 164:10
224:18 248:9
heard 176:17
219:9 224:12,17
heart 171:22
heck's 267:16
hell 227:8
Hello 220:21
222:8,16
help 128:13
193:14 213:1
230:4 232:12
Helping 128:10
helps 193:9
hereof 271:20
hereto 271:19
Hey 165:14 171:2
182:16 204:7,21
206:1 267:2,3
268:23 269:2
he'll 258:3
hiding 268:6
high 242:6
hire 221:9 222:2
history 162:20
hit 133:19 134:15
143:24 207:22
hold 139:24 235:8
235:11 238:14
263:10
holding 235:17
holiday 161:23,25
home 137:13,15
137:25 151:9
207:2 260:9
honest 137:10
267:22
honestly 201:25
honesty 163:11
hopefully 162:3,5
264:6

hosts 234:20
hot 197:5
hour 207:3
hours 160:12
205:19
http 132:2
Hubbell 215:17
huh 238:21
248:19
huh-uh 256:19
Hum 133:13
Humor 198:12
hundred 159:24
254:20
hung 242:10
hurt 230:9
hurting 196:2

**I**
ideas 234:19
identification
131:11 138:11
144:5 153:14
181:21 184:20
189:8 193:24
197:14 200:18
210:11 213:20
214:14 217:10
225:8
identifies 208:9
identity 213:5
illegitimate 169:8
170:15 179:13
179:19,22
image 163:22
imagine 268:21
inaccurate 173:14
inappropriate
179:9 228:10
include 261:16
included 221:24
includes 136:15
Including 231:3
incur 233:22
independently
181:13
indicates 202:24
individual 127:11
140:9,17,20
141:5 143:11
155:4 181:16
227:24 264:10

individuals
154:25 187:15
info 191:17,18,18
219:9,9,11
221:16 264:18
264:19
information 127:5
128:11 130:8
139:6,17,21
140:3 144:24
181:14 186:4
187:2 188:7
212:13 213:3
215:12,18
216:11,14,25
221:16 224:20
247:1 250:5
info@ripoffrep...
129:11 214:19
initial 218:11
219:17
initiated 186:4
inquiry 219:17
inside 233:1
263:18
instance 137:16
139:20 141:3
142:24 145:3
146:9 147:5
177:25
instruct 231:24,25
236:14,17
237:19 238:24
238:25 239:1
instructed 141:11
instructing
167:22,22
231:13,15
233:12
insurance 256:12
Intelligence
149:11
intent 178:2
intention 178:6,9
interest 237:2
interested 271:20
interesting 141:13
internet 128:7,8,9
128:11,12,14,15
128:17,18,20,21
164:9 183:15,16
267:19 268:10

268:12
interpret 265:7
investigate 158:23
159:14 179:20
181:12 192:24
investigated 204:1
204:8
investigation
214:10
investigative
213:12
involved 180:11
244:8 245:19
irrelevant 231:11
237:11
issue 169:18,20
205:5,6 206:17
issues 252:12
item 141:3 142:20
143:7 145:6
150:21
items 134:17
i-t-o-r 189:14

**J**
Jaburg 130:3,13
jail 219:10 224:12
January 129:12
152:24 159:6,10
218:11 219:2
224:11
Jeff 128:23
189:11,21
jerk 163:15
jive 257:6
job 206:12 230:13
257:10,11
John 225:18,19
225:20,20,25
226:4,10,13
join 211:18
212:10 222:18
262:24
joke 230:23
Joseph 194:2
judge 175:24
178:12,18 232:5
237:16
judgment 246:3
July 208:24
June 128:23 129:6
jury 267:9

| | | L | | |
|---|---|---|---|---|
| **J-u-n-e** 189:11 | 195:4,4,18,22 | | **lie** 266:19 267:20 | 226:12,22 |
| | 195:23,25 | **L** | 267:21 | 230:10,12 231:8 |
| **K** | 196:11,13,18,19 | **L** 127:24 130:4,10 | **lied** 162:12 204:23 | 231:13,17,21,25 |
| **keep** 138:13 154:2 | 197:1,23 198:7 | 130:10 271:5,23 | 269:9 | 232:5,9 233:11 |
| 200:20 201:5 | 199:8,19,21,25 | **la** 256:9 | **life** 254:23 | 234:20 235:6 |
| 213:5 235:17 | 200:5,11 201:4 | **lack** 144:23 216:9 | **lights** 196:4 | 236:14,17 237:1 |
| 237:9 238:12,19 | 201:7,7 202:13 | **language** 170:10 | **likes** 161:7 | 237:8,13,17,25 |
| 239:19 240:19 | 203:9 204:5,16 | **lasted** 157:19 | **limited** 127:9,10 | 238:3,7,13,22 |
| 252:10 | 204:19,21 205:1 | **late** 206:16,19 | 263:1 | 238:24 239:11 |
| **keeping** 232:13 | 205:3,10,11,12 | 241:5 253:17 | **line** 198:5 | 239:14,18,23 |
| **keeps** 187:17 | 205:19 206:5,6 | **laugh** 241:7 | **lines** 211:8 | 240:11,22 241:3 |
| 217:16 | 206:13,21 207:7 | **law** 238:2 | **link** 143:15,17 | 241:7 244:11,15 |
| **key** 219:10 224:12 | 207:17 208:12 | **laws** 263:19 | 220:21,24 | 245:14,22 |
| **kidding** 230:22 | 208:13 209:15 | **lawsuit** 129:4 | **links** 220:17 | 247:14,25 248:8 |
| **killing** 174:5 | 212:5,15,16 | 199:24 215:14 | **Lippman** 128:3,5 | 248:19,24 |
| **kind** 133:6 167:18 | 213:15 215:15 | 215:16,20 | 130:10 131:18 | 253:18 254:1 |
| 168:17 202:16 | 216:4,5,18,20 | 222:21 245:8 | 133:14,19 | 255:11,17 |
| 209:22 218:15 | 218:9 219:12 | 266:5 | 138:12 144:6 | 256:20,25 257:2 |
| 242:13 | 224:2,5,5,6,9,14 | **lawsuits** 173:9,12 | 153:12,15 165:7 | 257:5,9,14,16 |
| **kinds** 164:6 | 224:21 225:19 | 267:24 268:1,2 | 165:10 166:6,25 | 257:19 258:1,9 |
| 204:23 224:20 | 227:8 229:7 | **lawyer** 172:8,10 | 169:3 171:10 | 258:17,17,18 |
| **kite** 204:12 | 230:19 231:4 | 194:5,15 215:13 | 174:11,14,18,24 | 259:10 260:6 |
| **knew** 205:16 | 235:12 236:3,16 | 215:15,20,23,25 | 175:2,4,7,10,15 | 260:11,15 |
| 241:8,21,25 | 237:2,5,5 239:9 | 216:3,10,13,19 | 175:17,20,23 | 261:18 262:16 |
| 243:1,1,2,2 | 241:3,8,8 242:2 | 257:11 | 176:5,8,11,15 | 262:21 263:3,12 |
| 252:16 | 243:6 244:18 | **lawyers** 161:9 | 176:18,21 177:1 | 264:16,22 265:6 |
| **know** 131:24 | 245:2,7,14,15 | 213:1 216:15 | 177:4,9,12,16 | 265:9,24 268:16 |
| 135:21,21,24 | 245:16,17,18 | 220:16 233:25 | 177:20,22,24 | 270:6,12 |
| 144:9,11 148:6 | 246:1 247:4,5,6 | **leads** 183:23 | 178:3,8,11,20 | **list** 133:2 136:14 |
| 161:7,8,12,24 | 247:10,11 | **leave** 263:21 | 178:23 179:1,2 | 258:22,23 |
| 161:25 162:9,11 | 248:13,25 249:1 | **left-hand** 209:6 | 179:5 181:22 | **listed** 259:13 |
| 162:14 163:4,6 | 249:2,3,17,25 | **legal** 224:3 232:18 | 184:21 189:9 | **listen** 204:21 |
| 163:16,18 164:8 | 250:18,19,21,22 | 232:19,20,21,22 | 190:7 191:11,15 | **litigation** 144:18 |
| 164:20,24 165:3 | 250:22,24 | 232:25 235:23 | 193:1,6,13,16 | 243:23 244:3,19 |
| 165:16,16,22 | 251:12 252:5,10 | **legally** 222:18 | 193:25 194:14 | 244:23,24 |
| 166:1,9,20 | 253:6,8,18,21 | **legitimate** 169:8 | 194:25 195:11 | **little** 144:23 147:4 |
| 167:18,22 | 255:4,22 256:7 | 170:13 179:12 | 195:12 196:17 | 157:18 162:18 |
| 168:17,20,22,22 | 258:11 259:5 | 179:19,21 | 197:12,18 198:9 | 188:23 206:16 |
| 169:2,22,22 | 263:19,21 264:1 | **LeJune** 128:23 | 198:12,15,20,23 | 206:19,23 |
| 171:25 172:4,5 | 265:12 266:16 | 189:11,21,25 | 199:5,10 200:19 | 221:13 233:20 |
| 172:6,7,8,10,16 | 267:4 268:3,3 | 190:7,13 | 200:23 201:1,4 | 268:17 |
| 172:18,18,24 | 268:25 269:2,8 | **Letter** 141:7 | 201:8,14,16,19 | **lived** 243:1 |
| 173:7,14 178:4 | 269:11,15,15,22 | **letting** 236:1 | 201:22 202:4,21 | **living** 232:24 |
| 178:5,21 182:22 | 269:23 | **let's** 136:19 159:6 | 203:4,12,20 | **LLC** 127:9 |
| 182:22 183:4 | **knowing** 266:18 | 186:11 204:15 | 206:8,13 207:5 | **locate** 142:6 |
| 184:3 186:12,17 | 266:25 269:21 | 226:3 238:11,12 | 208:13,21 210:2 | **located** 140:18,21 |
| 188:8,12,13,14 | **KNOWN** 271:4 | 239:14 248:8 | 210:12 212:2,7 | 146:13 147:1 |
| 188:15,17,18,20 | **knows** 163:19 | 255:9 | 212:22 213:21 | 249:23 |
| 189:21 190:23 | 165:22 173:19 | **level** 152:8,21 | 214:15,18 | **log** 267:18 |
| 191:7,23 192:21 | 228:1 | 162:17 259:18 | 217:11 218:15 | **long** 196:7,10 |
| 193:9,14 194:23 | **Kunz** 130:14 | **liability** 127:9,10 | 221:21 224:22 | 202:15 204:25 |
| 194:24,24 195:2 | | **liars** 267:23 | 225:9 226:7,10 | 217:8 219:12,13 |

223:18 242:2
**longer** 174:17
  206:22,23
**look** 145:4,6
  156:14 160:7
  161:12,16
  162:14 163:3
  169:10 180:9
  184:11,13
  186:11 192:10
  192:11 197:8
  198:22,25 199:1
  204:2,7 211:3
  220:7 221:21
  228:10 252:3,4
  252:11,17
  258:12 259:7
  260:2,6 261:2,4
  263:8,24,24
  264:13 267:8,18
  269:1
**looked** 202:15
  267:3
**looking** 211:16,16
  212:8 213:11
  216:19 220:16
  227:11 228:14
  248:14 249:3
  259:14
**looks** 132:4 145:2
  198:2 203:2
  209:18,22 219:4
  225:20 226:14
  226:18 228:6
  260:25
**Los** 146:24
**lose** 176:3
**lost** 201:6 226:5
**lot** 135:12 163:11
  172:13 182:23
  233:1
**lots** 260:12
**loud** 174:14
  211:13 264:16
  264:21,25
**love** 249:25
**lower** 144:12
  197:24 209:6
  210:19
**ludicrous** 168:18
**lying** 194:4,15
  270:1

**L-e** 189:11

**M**

**M** 131:17
**mad** 235:21
**Madeline** 217:17
  217:17 223:9
**magazine** 213:3
**Magedson** 127:11
  127:17 130:1,12
  131:6,14,19
  176:18 178:15
  179:2,4 181:2
  224:25 225:5,9
  254:1,2,7,10,21
  255:3,5,11
  270:9,16
**mail** 200:2
**making** 164:21
  165:17 179:11
  192:11
**March** 147:6,21
  150:3
**Maria** 130:14
**MARICOPA**
  271:2
**marked** 131:10,19
  138:10,14 144:4
  144:8 153:13,16
  181:20,25 182:6
  184:19,22 189:7
  189:10 193:23
  194:1,17 197:13
  197:20 200:17
  202:6 209:10,12
  210:10,13
  213:19,21
  214:13,16 217:9
  217:12 225:7,10
**marketing** 152:8
  152:21 259:19
**marks** 213:2
**Martin** 215:17
**mass** 160:5
  220:15
**material** 228:10
  229:19,21
**materials** 227:12
  229:15
**matter** 173:18
  176:8 180:8
  181:11 258:13

**ma'am** 174:19
**mean** 132:4
  144:11 155:21
  158:17 162:24
  166:20 171:12
  182:23 183:1,10
  183:19 184:8
  196:24 201:25
  203:1 212:6
  215:21,23 217:3
  217:23,25 218:3
  224:9 227:20
  233:19,22
  235:10,23 243:7
  247:4,12 251:19
  252:24 257:3,7
  257:10 263:5
  265:8 269:15
**meaning** 162:9
  170:25 217:3
  246:2 265:12
**means** 145:7
  146:20 158:22
  159:24 170:5
  184:8 192:4
  234:8 238:8
**media** 213:10
  214:9
**member** 159:2,3,7
  159:13 165:12
  166:8 167:1
  168:1,1,13,13
  169:4,16 170:4
  170:5 173:17,21
  179:10,25 180:7
  203:23
**members** 213:10
  214:9 262:4
**member's** 180:14
**memory** 214:2,4,7
**mentioned** 243:7
**Merlo** 194:2,19
  195:7,14 196:12
**middle** 127:2
  175:25 201:25
  219:22 221:4
  223:6
**midway** 132:15
**million** 237:4
**mind** 132:12
  149:25 205:17
  210:8 250:8,12

265:20
**minute** 171:3
  269:19
**minutes** 178:16
  203:13 242:11
**misrepresented**
  204:23
**missed** 195:10
**misstates** 190:4
  212:4 226:17
**mistake** 167:16
  186:23 242:5
**mistaken** 202:10
  248:22
**misunderstandi...**
  134:9
**moment** 243:13
**money** 172:6
  174:8 204:22
  230:20 233:4,7
  233:15,20,21
  234:4,7,8,15,21
  235:2 236:9
  237:8,9 238:18
  240:7,18 245:6
**money's** 256:8
**monies** 232:9
**monitor** 230:13
  263:22 264:3,10
**monitors** 184:16
  229:10,11,12
  230:15 245:22
  245:23 246:10
  246:12,13
**monitor's** 230:13
**monny** 264:10
**months** 157:19
  222:5,9
**Moon** 146:9,15,17
  146:20
**morning** 241:14
**motion** 246:2
**move** 161:5 165:7
  239:14 240:5
  262:23
**moved** 247:3
  249:1
**Multi** 152:8,21
  259:18
**multiple** 186:6,20
**M-a-g-i-d-s-o-n**
  254:14

**M-e-r-l-o** 194:3
**M.A** 129:13
  217:16

**N**

**N** 128:1 131:17,17
**name** 140:8
  146:17 163:10
  225:19 226:3,13
  241:4 245:3
  253:24 254:3,25
**named** 210:14
**names** 243:8
**nasty** 257:8,10
**nature** 139:10
  183:9 227:15
**necessarily** 217:4
**need** 128:13
  151:21 155:16
  161:8 163:2
  166:9,10 188:20
  197:15 204:10
  224:22 231:12
  231:21 232:1
  236:3 252:16
  257:10 258:12
**needs** 156:5 228:2
  231:8,11 263:4
  264:9 267:17
**Network** 127:5
  130:8 247:1
  250:6
**neutral** 260:13
**never** 157:19
  162:15 168:4,4
  168:8 171:7,10
  176:17 186:16
  186:20,22 187:5
  187:7 192:16
  204:22 212:16
  216:7,18 244:23
  254:25 255:3,4
  255:18 265:12
  267:1
**new** 135:15 136:3
  136:4,10 158:25
  159:1 160:19
  161:15 162:6
  227:7,20,23
**news** 213:3
**newspaper** 220:18
  220:22

newspapers
183:25
nice 154:4 158:12
158:17
nickname 255:1
nobody's 205:8
227:7
non-derogatory
260:14
normal 169:10
North 130:3
Nos 129:5,7,13,15
note 252:10
notes 128:22
185:6 211:16,24
212:8
notice 170:9
notification
271:12
number 133:7
141:6 149:18
160:2 185:17
188:3,9 202:25
206:3,6 223:1,4
223:10,14,14
224:1 242:5,8
242:14 246:7
260:5,7
numbers 165:16
183:8 227:14,14
228:11,11

**O**

O 131:17
object 133:12,16
198:11 231:6
236:11 239:21
255:8,10,15
objecting 231:19
objection 190:4
198:13 212:1
237:19,24
238:23 240:10
240:21 241:1
255:14 260:15
261:18 262:16
263:3 265:9
objections 238:8,9
obviously 188:10
206:21 242:5
occasions 269:9
occurred 171:7,10

171:11
October 129:2,11
148:13 150:9
Ocwen 185:13
odd 269:18
offensive 227:12
229:15,18,21
offered 150:14
offering 188:12
offers 147:18
148:1 149:19
151:24
office 232:19,21
offices 130:3
official 199:18
oh 133:17 134:22
135:20 136:24
139:1 143:20
144:11,14
146:19 151:9
166:19 173:6
187:12 188:8,21
199:3 201:4
205:10,11 214:7
214:7 216:20
218:17 220:12
221:6 223:12
226:8,8,8,20
231:23 232:3,25
242:22 245:10
247:19 252:24
253:8 254:15,15
257:18 261:11
264:12
okay 132:9,14,18
132:22 133:4
134:14,19 135:4
135:9,16,23,25
136:4,19,24
137:7,10,14
138:6,9,17,20
138:23 139:1,1
139:3,12 140:5
140:11,14 141:8
141:10,15,19,25
142:8 143:7,23
144:14,20,20,21
144:21 145:3,11
145:17 146:8,19
147:3,13,16,20
148:9,20,23
149:8,17,18

150:20,21
151:18 152:5,11
152:23,25
153:23 154:6,19
155:4,13,18,21
156:3,14 157:12
157:20,24
158:19 159:6,8
159:9,18 160:15
162:17 165:21
165:24 166:4,13
166:16,18,23
167:17,24 168:9
168:11 169:21
170:2,22 171:12
172:20 173:25
173:25 174:4,10
175:4,23 176:12
177:9 178:23
179:1 180:19
181:10 182:2,5
182:8,11,15,20
183:5,14 185:5
185:7,12,15,23
186:1,19 187:3
187:6 188:6,25
189:18,21,23
190:11 191:11
191:14 192:18
192:21 193:19
193:21 194:20
194:25 196:16
196:23 197:1,4
197:17 198:4
199:23 200:5,10
200:16 202:3,12
202:21 203:7,9
206:3,15,16
207:18,24 208:2
208:16 209:5,23
210:1,15,24
211:3,7,8,13,21
212:17,20,24
213:9,13 214:24
215:6,8 216:1
216:22 217:7,18
217:22 218:9,17
218:19,24 219:5
219:7,14,25
220:1,6,12,14
220:23 221:6,10
221:19,19

222:12,14
223:12,12,24
224:7 225:13,17
225:20,21,24
226:2,3,12,20
226:20 227:6,17
227:21 228:4,6
228:23 229:2,6
229:11,18,24
230:5,10,17
231:8,17 232:13
232:21,23
234:10,15,24
235:13,22 236:9
237:25 238:18
240:4,7,25
241:3,16 242:20
242:23 243:17
243:21 245:22
246:6,9,20,23
247:24 248:7,21
249:14,16,19,22
250:5,20 251:4
251:10,14
252:13 253:11
253:13 254:5,10
254:19,25
257:20 258:3,4
260:8 261:7,16
261:21 262:10
263:8,10,14
264:12,14,20
265:5,13 266:3
266:13 269:14
old 157:16,19
older 252:11
oldest 252:9
once 139:12 176:3
176:6 184:4
187:7 235:4
237:10
ones 201:16,17
260:11 269:20
one's 166:19
open 201:24
operate 233:16
operated 243:24
244:4,20
operates 243:24
operator 159:13
opinion 164:10
269:7

opportunities
172:23
opposite 254:15
254:17 268:25
option 143:20
options 133:24
134:2 143:1,3,5
order 139:17
154:10,15 155:4
155:12 156:3
160:16 168:13
169:3,6 173:21
180:6 218:16
251:24 252:4,15
257:8,18,18,19
257:25
ordered 211:1
organized 138:13
original 254:2
originally 226:21
originals 200:20
outcome 271:20
outnumber
267:22
outrageous
142:24 176:24
outside 233:1
outstanding
235:23
owe 235:21
owners 182:23,24
o'clock 131:2
206:21 241:13

**P**

page 128:2,6
132:12,16 134:6
134:6 136:19,23
137:13,15,15,25
139:20 141:22
143:24 145:4,5
147:4 148:5,7
149:5 150:1,18
152:4 156:15
180:21,22,23
189:24 193:5,6
208:17,22 209:3
209:3 211:3
212:22,25
218:12,13,14
219:4,4,22,23
220:2,8,10,10

220:11 221:4,4
221:12,17,18
222:11,13 223:2
223:3 225:21
226:5,7 227:1,2
258:5 260:2,2
261:4,5 264:15
264:17 265:3
**pages** 127:19
128:8,23 149:25
152:3 188:5
219:5 228:24
271:14
**paid** 158:2,4
235:12 236:7
255:6,12,18,19
255:22 256:1
257:8
**pain** 196:8
**Paisola** 129:7,9
210:14,21
213:10,13 214:1
214:9 248:17
249:9
**paper** 178:14
**paragraph** 180:25
181:1,11 211:4
211:6 263:11
**paragraphs** 265:3
**parameters** 182:7
**part** 139:13
153:16 159:19
169:19 170:4
175:12 181:18
190:14 206:17
208:11 210:25
229:6 263:6
264:18,25
**partic** 159:3
**participate**
154:10,15,24
155:5 156:3,11
158:21 170:18
170:20
**participated**
159:2
**participating**
155:10
**particular** 145:7
146:11 156:15
160:6
**parties** 271:19

**pay** 155:5,8,12,15
155:16,22,24
156:4,8,11
157:24 158:7
230:20,25 231:2
232:10,12
233:16,25 234:4
234:16,21,25
235:11 236:1
255:22,23
262:21
**paying** 155:10
170:7 232:14
**pays** 154:12,17
**PC** 130:3
**peak** 229:13
**pending** 175:6
176:2 177:14,18
197:10 212:19
**Pennsylvania**
146:10,20
**people** 132:3
135:13 139:22
141:17 148:25
154:24 157:7
160:11 163:6
164:3 172:20
173:2,5,9,11,13
173:13 182:21
183:2,23 190:19
190:23 191:2
192:10 215:10
216:20,21
219:10 224:12
224:20 229:9,11
230:21 234:2
235:18 236:1
246:1,7,20
250:17 266:19
266:20,23 267:8
267:20,20,21,22
267:24 269:2,9
**percent** 159:24
160:25,25
248:23 254:11
254:12,20
**percentage**
182:23
**perform** 256:11
**period** 161:25
242:3
**Perks** 256:13,14

**person** 137:25
141:11 143:4
146:16,21 147:1
154:11,16 156:4
161:10 169:10
170:16 171:1
173:19,22
182:12 204:4,9
208:9 225:17
251:13 266:10
266:14
**personal** 237:2,9
237:12 239:5,6
239:13 240:16
256:18
**personally** 203:5
214:25 217:4
236:9 240:19
**person's** 204:3
**pertained** 145:1
247:16
**philosophy**
179:24
**Phoenix** 127:9
130:4 131:1
271:21
**phone** 176:20
188:15 206:3,6
221:16,20 223:1
223:4,10,14
241:18 242:5,14
248:15 267:14
268:8
**phony** 173:9
**physical** 250:15
265:8,11,17,19
**pick** 228:3
**piece** 178:14
241:19
**pink** 201:16,17
**piss** 190:15
**pissed** 267:7
**place** 138:1 139:5
163:7,13 167:19
199:14 239:17
**placed** 135:11
158:18,19,20
209:11
**places** 156:21
**placing** 157:7
**Plaintiff** 127:7
130:8

**play** 238:20
**please** 141:22
166:24 167:12
167:23 191:13
196:14 201:24
219:11 257:13
264:13
**Plus** 199:15
**pocket** 235:7
**point** 186:12
195:20 207:12
207:22 235:13
239:3 247:3
255:17
**pointed** 208:4,16
260:12 266:9
**policy** 179:16
181:11 186:5
188:1,2
**politician** 162:14
**politicians** 162:18
**popular** 142:25
**pornography**
183:9 227:14
**portion** 131:20
132:10 133:19
134:15 138:16
138:18 153:19
181:7,7 182:1,5
184:23,25
185:12 264:17
**positive** 210:6,8
249:18
**possible** 163:16
**post** 140:24
141:17 149:20
152:1 167:10
168:3,6 171:2
183:5 190:13
204:6,15,18
**posted** 144:25
145:8 146:4,11
149:15 154:12
154:17 155:1
158:22 161:14
162:4 166:14
167:2,3,4,8,9
170:21,23 184:4
184:5,9 187:25
189:5 203:24
204:4,11 205:14
208:10 213:13

227:18,19
228:18 229:14
229:22,25 240:1
246:14 253:4
268:23
**posting** 145:8
147:5 148:2,25
150:15 152:6
153:7 182:7
183:6 190:3
208:8 209:11
213:16 251:15
261:11
**posts** 159:10
165:12 167:20
167:25 171:1
**potential** 224:3
**potentially** 214:11
266:5
**pounding** 196:4
**prepare** 139:13
141:18 203:4,5
203:7,11
**prepared** 203:9
**preparing** 133:4
137:9 139:22
140:24
**prerequisites**
155:9
**Prescription**
156:17
**present** 160:22
253:8
**presented** 172:12
178:18
**presume** 213:22
227:9 247:25
249:22
**pretty** 165:14
249:17
**previously** 131:7
**printout** 128:7,8,9
128:11,12,14,15
128:17,18,20,21
**privilege** 174:17
174:18 175:5,13
176:24 177:11
178:1,19,25
**privileged** 237:18
**probably** 161:20
186:13 213:12
223:23 242:7

244:25 265:16
265:16,19 267:7
267:25
**problem** 160:24
162:5 165:25
171:6 187:8
188:14 205:3,4
207:7,17
**problems** 162:6,7
268:6
**procedure** 130:7
186:5
**procedures** 186:5
**proceeding**
193:11
**proceedings** 131:4
270:14 271:15
**process** 129:5
144:1 161:9,15
229:6 245:25
**produced** 144:18
199:24 217:13
**production** 198:1
**profanity** 183:8
228:14
**program** 153:20
153:22 154:8
155:10,23
160:16,17 161:6
162:8 163:21
164:13,13,16,22
169:6 170:4,5
170:19 173:18
181:18 203:22
204:22 230:24
230:25 232:10
233:5 234:5
235:14 256:8
261:23,24 262:1
262:2,4,25
263:5
**programs** 145:18
145:20 146:1
164:8 259:16,25
**proper** 179:7
**proposed** 180:16
187:22 189:2
228:7
**propounded**
271:9
**prove** 204:13
**provide** 139:6,17

186:3 215:11
216:10,14
256:11
**provided** 140:23
271:13
**provides** 220:24
**providing** 141:16
**publish** 181:13
**published** 146:4
**pulled** 157:21
**punish** 162:12
**purport** 198:17
**pursuant** 130:6
233:9 271:12
**pursue** 224:4
**put** 143:15 147:11
158:3 160:9
164:4,5,6
175:11,15
178:14 183:9
184:7 187:1
213:9 214:8
228:3 237:8
240:12 241:18
257:12,17
258:22 260:13
**puts** 267:8
**putting** 136:10
183:7 237:3,3
**p.m** 130:2 131:2,4
131:15 145:7,9
147:6,22 197:7
197:7 203:16,17
203:17,19 225:1
225:2,2,6
270:10,15

_____
**Q**
_____
**qualifiers** 183:7
**question** 133:17
133:18 134:8
154:13,13,18
157:2 158:14
164:25 165:2,5
166:3,5,24
168:24 169:1,3
174:2 175:6
176:2 177:14,15
177:18 178:7,10
179:14 180:12
180:14 185:19
188:23 189:1

190:6 191:12,14
193:12,15 194:8
194:12,22
195:10 196:9,14
197:10,11 198:8
202:18 205:2
206:7 207:19
212:19 213:2
218:24 230:11
231:10,18,19,22
232:1,2 233:9
233:12,14,14
236:12 237:17
237:20,21,23
238:14,16,22
239:2,19 244:1
244:17 255:9
262:18 264:6,22
265:5,8,18
267:6 268:16
269:17 270:3
**questioning** 199:3
238:12
**questions** 128:14
132:9 156:2
177:8 194:23
195:17 207:8,14
215:19 218:10
218:20,22 219:1
219:21 237:11
239:6 245:12
256:21,23
258:12,19
262:19 265:21
271:9
**quick** 219:20
**quickly** 161:2
**quite** 207:1
**quote** 132:19,20

_____
**R**
_____
**raise** 178:11
237:18
**rates** 156:24 157:5
**read** 161:12,14
162:20 172:8,9
174:9,12,13,14
174:20,20,24
175:7,7 178:15
195:15,16,19
196:6,8,13,17
202:10 211:13

220:4 238:4,5
261:10 264:16
264:17,17,21,25
270:11,12
**reading** 178:24
186:13 190:9
196:3 199:11
211:12 220:6
**ready** 197:12
202:4
**real** 226:13 257:8
**realized** 166:21
167:15 242:10
**really** 135:12,12
161:6 162:25
163:21 164:22
169:1 172:11,11
188:6,7 203:10
205:4,23 215:13
215:25 216:7,19
216:19 226:3,13
228:1,2,15
229:4 230:4
233:18 243:6
256:25 263:22
**reason** 138:25
163:19 169:17
169:19 173:24
195:1 201:13
248:16
**reasonable** 263:1
263:2,4
**reasonableness**
262:15
**reasonably** 162:1
**reasons** 205:20,21
**rebuttal** 128:20
128:22 182:11
184:8 185:3,5
185:13,21,24
186:17 187:7,19
187:22 189:2
226:15 227:3,19
227:20 261:12
263:18 269:1
**rebuttals** 182:7,20
183:1,18 186:2
186:6,15,20
187:10,23
263:15
**rebutting** 228:2,2
**recall** 189:19

191:8 209:17,17
210:20 217:19
217:22 222:8
223:16,21
243:15,16,18
255:5
**receive** 158:4,6
256:10
**receiving** 251:22
**Recess** 197:7
203:17 225:2
**recognized** 241:21
**recognizing**
138:25
**recollection**
209:13
**reconsider** 236:25
**record** 131:15
174:21,25 175:8
203:15,18
209:16 225:1,6
240:12,23
270:10
**recorder** 241:23
**recordings** 246:23
246:24,24
**reduced** 271:11
**refer** 154:1,6
217:17 225:19
**referred** 153:23
**referring** 211:24
212:2 217:16
260:23
**refers** 258:14
**reflected** 200:14
**refresh** 209:13
**refund** 159:25
167:15 205:14
263:2
**refunds** 262:14,25
**refuse** 238:15
**refusing** 178:20
178:21
**regard** 144:24
203:22
**regarding** 240:15
251:16
**regardless** 168:14
169:7 170:12
179:18 180:2
**regular** 162:19
**related** 211:2

271:19
**relationship**
241:10
**relatively** 132:4
**relatives** 254:4
**release** 216:25
**relevance** 236:23
237:18 238:23
240:10,21 241:1
255:14
**relevant** 231:7,10
231:16,20 232:4
233:9 235:5
236:12,13 237:7
238:6 239:3,7
239:25
**rem** 217:20
**remain** 169:6
173:21
**remediation**
153:21 154:8
**remember** 144:16
144:20,21 157:4
165:4,9 194:4
194:10,11,15
202:8,14 203:2
204:17 209:20
210:6,7,22
218:3 221:21
223:17,17,25
243:19 244:25
245:1,17 247:6
247:8,13,14,15
247:15 248:6,12
263:13 264:15
264:19 268:14
**reminder** 249:4
**remove** 227:11
242:22,24 243:5
245:20
**removed** 243:12
**render** 179:17
**repeat** 134:8
195:9 260:19
**replacement**
172:17
**replies** 222:6
**reply** 222:24
**report** 128:7,8,9
128:11,12,14,15
128:16,17,18,20
128:21 131:21

132:10,16,20,23
133:2,5 134:13
135:8,20 136:16
137:4 138:1,18
138:24 139:4,14
139:18,21,23
140:3,6,24,25
141:12,17 142:1
142:3,7 143:15
143:16,18,25
144:2,25 145:8
145:14,24 146:3
146:11 148:2,12
148:18 149:1,15
149:21 150:3,16
152:1 153:7,17
153:19 154:7,11
154:16 155:2,6
156:21 157:5,8
157:25 158:22
158:24 159:1,11
159:14,15,23,25
160:6,9,20,21
161:10,11,15
162:3 163:23
164:3,19 165:13
165:22 166:9,14
167:2,20 168:1
168:3,6 169:21
169:23 170:8,11
170:20,23,25
173:19 180:16
181:2,12 182:1
182:5,13,16
183:6,6,10
184:23,25 190:3
190:10,19
191:17 202:14
203:24 204:5,6
204:16 205:20
205:22 208:10
209:12 221:23
226:15,18 227:3
227:7,20,23
228:1,3,6,7,13
228:15,17,20,22
229:13,16,24
230:3 233:17
235:19 241:11
242:25 243:25
244:5,21 251:15
252:10,21 256:5

258:22 261:3,9
261:11,12,17
263:25 266:10
266:12,14 267:2
268:4,22,23
269:10
**reported** 227:24
**reporter** 127:24
130:5 171:9
174:6 213:12
244:10 268:11
271:6,24
**reporting** 140:9
143:16 227:5,16
227:17
**reports** 137:9,17
137:19 138:2,3
141:13 143:17
144:24 155:1
158:25 162:21
162:23,24
164:20,21
173:14 185:14
190:1 213:14,17
215:9,11 227:10
240:1,1 242:22
243:4,12 245:20
246:14,14
251:25 252:3
259:12 260:23
266:23 269:18
**report's** 164:14
205:13 267:4
**represent** 144:17
197:25
**representative**
163:5
**represented** 130:9
130:13
**representing**
164:18
**reputation** 216:8
**request** 136:2
169:11 179:12
205:1 271:12
**required** 237:11
237:14
**requirements**
156:10
**resolution** 263:5
**resolved** 161:2
**respond** 188:16

188:20 190:12
219:2 220:1,8
264:5
**responded** 220:13
248:3
**responds** 220:20
223:13
**response** 180:15
182:11 219:3,15
219:20 220:6
222:1 256:17
264:23,24 265:2
**responsibility**
162:14
**rest** 231:5 233:7
234:21 256:7
**result** 256:10
**retail** 172:4
**retained** 181:12
**revealed** 191:17
**revenue** 233:21
234:23,24,25
235:14
**reverse** 218:16
252:14 257:18
257:19
**review** 179:6
187:22 246:13
271:13
**reviewers** 229:9
**reviewing** 189:2
**ridiculous** 164:21
169:11 173:20
**right** 131:21
132:10 133:11
134:23 135:1,10
136:9,12,18,25
137:10,19,22
138:3,15,19,24
139:2,7,14,18
139:23,25 140:8
140:10,15,21,25
141:5,18 142:7
142:13,14 143:5
143:6,22 144:2
144:3,15 145:1
145:9,15,19,22
145:23 146:4,10
146:14,16,22,25
147:2,7,8,10,12
147:23 148:3,14
148:19 149:1,16

150:7,11,23
152:1,7,17,20
153:8,17 154:3
154:8,9,12,23
154:23 155:19
155:23 156:1,9
156:22 157:6,8
157:25 158:20
158:24 159:5,12
161:4,16 164:23
165:8,18,18
166:10 167:4,5
167:13,21 168:4
168:15 169:9,16
171:5,14 172:3
173:15,16 174:5
174:20 175:17
179:10 180:3,17
182:1,7,18
183:10 184:18
184:23 185:6,10
185:14,17,23,24
186:14,14
187:19,20 189:6
189:15 190:3,10
190:12,17 193:9
196:5,20 199:13
200:13,14 203:5
206:15 209:14
210:1 212:20
213:14,23
214:12,25 215:3
215:22 217:2,6
218:1,8,17,19
218:23,25 219:3
219:13,17,22
220:19,24 221:2
221:11,20 222:3
222:6,20,22
223:8,13 224:19
226:2,15,20
227:4,13 228:8
228:19 230:1,6
232:7,11,16
233:5,23 234:2
234:6,10,11,12
235:18 237:6,23
239:12 240:13
243:15 245:10
246:10,14,16,18
246:19,21
248:24 249:10

249:12 250:4,16
250:25 251:2,12
251:17 252:9
253:1,6,23
254:8 257:17
258:8 259:3,17
259:22,24
260:10 262:11
263:16 264:7
266:12,17,19
267:4,5 268:18
269:3,5,13
**right-hand** 144:13
146:8 156:14,16
197:24 209:4
210:19 211:9
260:6
**rip** 172:11
**ripoffreport.com**
189:14
**ripped** 148:15
205:11 206:2
**rip-off** 128:7,8,9
128:11,12,14,15
128:17,18,20,21
131:21 132:10
132:16,20
134:13 137:4,9
137:17,19 138:1
138:2,3,18
139:13,18 140:6
140:24,25
141:17 142:3,25
143:1,18 144:1
144:24,25 145:8
145:14,24
146:11 148:2,18
148:25 149:15
149:21 150:15
152:1,9 153:7
153:17,19 154:7
154:11,16,25
155:1,5 156:21
157:5,8,25
158:22,24
159:11,14,15,25
160:6,20 163:23
164:3,14,18
165:22 166:8
167:1,20,25
169:21,23 170:8
170:11,25

173:13,18
180:15,16 181:2
181:11 182:1,5
182:12,16 183:6
183:6,10 184:23
184:25 185:14
190:3,10,19
191:16 202:14
203:24 204:5,6
208:10 209:11
213:14,16
221:23 226:15
227:3,10,16,17
228:7 233:16
235:19 241:11
242:25 243:25
244:4,21 251:15
258:22 261:3
266:10,23 268:4
268:23 269:10
**Robert** 129:7,8
210:14 249:9
**room** 183:20,21
196:4
**Rosenfeldt** 130:9
**Rothstein** 130:9
**rotten** 163:5
**roundabouts**
161:13
**rule** 175:19,22
176:4,7,16
233:9 238:4,5
239:4
**rules** 128:20 130:6
239:4 257:4,6
**ruling** 237:15
**run** 154:2 174:8
216:15 256:18
**running** 160:20
232:14 234:1
237:9 238:19
239:20 240:20
**Russ** 128:17 129:3
145:1,11 147:8
148:15,15 149:9
150:4 152:9
162:22 163:23
197:21 198:20
199:2,6,7,11,12
199:16,17,17
200:2,11 208:9
215:9 251:16

259:12 260:13
260:23
**Russell** 200:12
**russwhitneylaw...**
200:3

**S**

**S** 130:14
**salesman** 163:5
**satisfaction**
153:22 154:8
263:2
**satisfied** 159:24
162:2 169:23
**satisfy** 164:2
166:13 167:3
262:25
**satisfying** 262:14
**saw** 138:3 156:24
157:4 215:2,9
267:2
**saying** 134:9
154:2 165:14
168:13 176:9
182:18 188:12
190:25 199:7
201:22 205:11
206:18 207:25
209:18 215:9
216:17 222:1
231:16,16,19
234:7 247:19
248:10 252:17
264:8 265:15
268:23
**says** 132:1 133:1
135:19 139:25
140:8 142:3,5
144:13 145:6,17
146:9,19,24
148:7 156:16,17
171:2 172:15
175:19,22 176:4
176:7,16 181:1
182:16 183:18
186:19 187:9,10
187:19 191:16
192:22 193:2,7
198:19,20 199:8
199:9,11 200:2
200:10 208:17
208:22 209:3

211:5 213:1
217:16 220:9
221:20 222:8
225:18,25 238:5
238:7 252:19
261:10 263:11
**Scam** 145:12
147:8 150:4
**schools** 238:2
**screwed** 172:11
**seal** 175:11
178:17
**search** 141:13
229:4 252:2,7
252:12
**searching** 250:9
**second** 137:3
142:25 143:7
156:15,17
174:11 196:1
202:11 203:21
206:9 212:22
220:4 227:1
240:17 248:10
258:6,7,9
**seconds** 145:9
**section** 132:15,19
137:24
**security** 183:8
227:14 228:11
**see** 132:1,15,17,21
132:24 133:1
137:3,4,11,13
139:16,20 140:1
140:4 141:9,13
141:13,25 142:5
142:21,24
143:14,24
144:12,18 145:3
145:18,24 146:8
146:23 147:6,9
147:15,24
148:13,16,20
149:6,7,10,17
149:22 150:2,3
150:4,8,12,21
151:19 152:6,12
152:15,18,21
153:1 156:18,19
162:6,20 164:10
178:17 180:20
180:25 181:1,4

181:16 184:2
185:5,12,20,22
186:7,14,15
187:9,11,13,17
189:23,24
190:15,16
191:15,18
192:22 193:1,6
197:6,23 199:3
204:7,8 208:16
208:18 209:2,6
209:8 210:19
211:5,5,10,11
211:12,19,22,23
212:18 213:7
216:4 218:9,25
219:22,25 220:9
220:11,18 221:3
221:9,19,21,24
222:9,10,15
223:1,6,12,13
225:25 226:23
228:14 239:22
239:25 252:11
260:1 263:25
268:8
**seeing** 152:11
227:9 268:5
**seen** 138:15,16
144:9,15 153:23
194:3,8,12
197:22 201:21
202:7,18,19
203:3 210:16
213:22 225:10
248:5
**sees** 182:16
**select** 132:19
135:8 145:22
148:2
**selected** 143:1,3
143:10
**selecting** 133:2
**selection** 142:15
**selections** 133:7
**Semester** 146:1
**seminar** 145:18
145:20 164:8
259:16,25
**send** 160:4,6
170:9,10 190:19
191:1 192:10

193:18 203:25
204:1 206:4
209:24 215:18
219:11 220:17
224:15 267:14
**sending** 166:12
190:24
**sends** 135:19
190:7 204:20,20
215:8 219:19
222:15
**sense** 228:5,25
262:17,18
**sent** 159:19
193:16 210:23
224:18 226:21
230:1
**sentence** 211:9,12
212:25
**September** 149:6
**series** 128:23,24
129:2,6,12,14
194:1 217:14
225:13
**serious** 211:17
212:9
**service** 152:10
160:11,12
163:10 187:1
188:7,9,11
261:15,16
**services** 135:25
149:10 151:15
156:13 259:21
**sets** 182:6
**settle** 216:5,6
**seven** 206:5
230:16
**seventeenth**
148:12
**shared** 211:10,14
211:14
**Shawn** 130:10
**She'd** 245:1
**shipped** 188:17
**shipping** 188:19
**shock** 257:3
**shorthand** 271:10
**show** 134:5
175:19,22 176:4
176:6,16 185:20
205:3 211:18

212:10 238:10
251:14
**showing** 252:9
**shows** 144:22
163:21 164:14
199:14 208:24
251:19,20,20
268:25
**sic** 186:6 237:23
243:25
**side** 146:8 156:15
156:16 207:6
210:7 211:9
244:21,22
**sign** 270:11
**signature** 226:9
271:14
**signed** 246:6
**signs** 226:10
**simple** 233:18
**simply** 187:16
**sir** 132:17 136:21
138:7,8,21,24
139:2 141:23
146:6 152:14
186:9 187:13
191:3 196:10
202:4 211:10,22
232:9 233:11
239:18 240:2
**sit** 196:4,6
**site's** 261:14
**sitting** 164:21
175:18,20
**situation** 194:11
**six** 132:24 230:16
**skill** 271:17
**slash** 186:5 213:6
261:11
**sleep** 205:18 270:4
**slipping** 161:20
**Slow** 174:6
**small** 163:3
189:14
**social** 183:8
227:13 228:11
**sold** 172:7
**somebody** 133:24
134:20,25
135:19 139:4,17
140:23 142:12
143:21,23 144:1

145:22 147:18
156:21 159:10
161:17,22
165:12,15 170:8
182:15 183:6
184:13,15,15,16
184:17 187:21
189:1 190:21
192:7,20 201:20
203:23 205:7,10
207:16 214:19
215:8 216:3,25
225:14 227:10
228:6 237:19
241:12 243:10
244:6,7,9,11,16
263:25 264:21
267:2,13 268:22
268:24,25
269:22
**somebody's**
174:19 184:11
206:1 207:13
227:11 228:14
**soon** 161:11 162:1
**sorry** 133:14
148:6 153:10
166:4 194:6
195:9 214:3
221:17 226:9,11
227:19 230:3
244:2 253:15
254:15 258:18
260:2,21 262:20
**sort** 194:11 205:5
205:6 242:6
262:3
**sounds** 168:17
**source** 191:17,18
**space** 188:8
**spamming** 186:3
**speak** 166:10
175:17 176:23
177:13 207:11
241:19
**speaker** 241:18
**speaking** 248:22
**specific** 196:9
**spell** 254:15
**spelled** 254:3,7,8
**Speth** 128:4
130:14 133:12

133:16 153:10
164:24 165:3,8
166:3,5,22,24
168:24 169:2
174:1,4,9,13,16
174:22 175:1,3
175:5,9,13,16
175:19,22 176:2
176:4,6,9,12,16
176:23 177:3,7
177:10,13,19,21
177:23 178:1,6
178:9,19,21,24
179:4 190:4
191:10,12
192:25 193:5,12
193:15 194:8,12
194:22 195:9
196:14 197:6,10
197:17 198:8,11
198:14,16,22,25
199:9 200:21,24
201:2,7,11,15
201:18,21 202:2
202:18,24
203:14 206:11
207:4 208:11,20
209:25 212:1,4
212:19 214:17
218:14 223:20
226:5,8,11,17
230:7,11 231:6
231:9,15,18,23
232:3,7 233:8
234:19 235:4
236:11,16,18,22
237:6,10,15,22
238:4,10,20,23
239:1,12,21
240:10,21 241:1
241:5 244:13
245:12,15
247:11 248:2,6
248:18,20
253:17,25 255:8
255:13 256:23
257:1,3,12,15
257:17,23 258:3
258:5,11,18,19
259:9,10 260:9
260:17 261:21
262:17,22 263:8

265:13,21
268:12 270:11
270:13
**spoke** 176:18,21
177:1
**spoof** 190:24
**spoofed** 132:3
190:18 192:2,4
**spoofing** 192:17
199:1
**ss** 271:1
**stamp** 210:19
**stand** 174:19
175:21
**standard** 226:24
**start** 142:17
183:23 196:3
217:20 235:18
**started** 206:16
248:12 251:22
252:22,24
**starts** 209:3 211:4
211:9 219:3
220:11 226:25
**state** 130:6 140:20
146:12 187:16
271:1,6
**stated** 160:14
222:17
**statement** 185:23
185:25
**states** 127:1 254:4
263:20 266:10
**state's** 261:14
**statistics** 161:18
**stay** 183:20
**step** 133:1 139:16
139:16,20,21,25
140:3 141:25
143:14,14 166:6
261:11
**steps** 132:24
139:22 261:3
**Steve** 199:1,14
236:18
**Steven** 130:10
174:23 236:23
**sticks** 210:8
**stop** 183:24 207:4
207:23 253:17
**store** 171:25 172:1
172:2,4

**story** 137:12,24
  213:4,11 214:11
**string** 189:10
**stuff** 205:24,25
  211:1 231:11
  245:6,21 250:10
**subject** 155:1
  238:7,8 261:14
  263:1
**submission**
  261:13
**submit** 143:25
  186:20
**submits** 189:1
  203:24,25
  226:14,18
  227:10 266:14
**submittals** 269:10
**submitted** 185:13
  210:17 227:2
  229:13 246:15
**submitting** 144:1
  186:6
**subsequently**
  266:24 268:24
**substance** 178:4
**substantive** 186:3
**sue** 245:11
**sued** 244:7,9,11
  244:13,16
  245:18
**sufficient** 234:25
  235:15
**suggest** 135:13
  136:4 195:21
**suggested** 208:5
**suggesting** 209:9
**suggestion** 135:14
  136:8
**suggestions** 221:8
  222:2
**suing** 219:12
**suit** 222:19
**Suite** 130:4
**suits** 142:7
**summary** 246:3
**support** 246:7
**supposed** 146:15
  158:6
**sure** 134:10
  154:15 157:3,4
  168:12 174:3

179:15 195:2,11
  203:10,14
  210:23 212:5
  220:5 227:13
  230:19 233:3
  243:7 248:23
  249:17 256:22
  258:25 261:20
  269:7,21
**surprised** 142:19
  241:17
**switch** 153:12
**sworn** 131:7
  176:3,6 271:8
**Systems** 128:25
  190:2,9

---

**T**

**T** 131:17
**table** 201:9
**tabs** 201:12
**take** 155:11
  160:23 161:21
  162:14 163:7,9
  165:25 166:2
  167:19 172:23
  184:4 196:7,10
  200:22,25 201:3
  202:1 203:12
  205:15 207:3,6
  207:10 210:2
  220:5 228:19
  239:16 253:14
  253:16 261:2
  263:8,24
**taken** 168:6 197:7
  203:17 225:2
  271:5,10
**takes** 139:22
  163:8 168:1
  170:15 268:5
**talk** 176:1,10
  177:17 178:8
  198:25 212:8
  223:16 241:5
  262:13
**talked** 134:16
  137:16 142:10
  153:4 156:23
  157:7 178:4
  223:22 224:2
  227:12 229:14

245:23 261:23
**talking** 137:21
  140:1 154:6
  162:18 170:2
  176:13 212:12
  222:21 227:8
  245:2 246:13
  251:5
**talks** 185:2 261:3
**tangent** 206:9
**tape** 131:13
  224:22,23 225:3
  241:23 246:23
  247:4,7,9,16
  248:4 249:5,8
  270:9
**taped** 248:15
**tattoo** 242:12
**tell** 132:7,8 144:12
  161:12 162:11
  166:1 167:23
  174:22 175:1,2
  175:3 177:6
  178:3 183:2
  204:11 219:8
  224:11 228:19
  236:23 239:24
  240:2,11,14,22
  242:11 243:12
  252:7 258:14
  266:20
**telling** 161:7
  174:5 176:21
  177:1,3,7
  191:23,24 192:2
  193:13 196:17
  197:8 207:7
  214:10 227:2
  230:3 239:2,3
  261:20 267:1
**tells** 146:10,12
  147:1 190:8
  267:13
**ten** 160:25
**tend** 266:20
  267:20
**term** 133:5 144:23
  216:10 229:8,8
**terms** 261:14,16
  262:1
**test** 157:23 239:10
  239:16 262:15

**testified** 131:8
**testify** 271:8
**testifying** 271:7
**testimony** 176:1
  176:19 177:5
**Texas** 245:3
**Thank** 197:18
  219:10 245:5
  257:15
**Thanks** 181:24
  219:20 221:1,3
  221:6
**theme** 206:11
**theory** 209:15
**thereto** 271:10
**they'd** 199:16
**thing** 140:6 143:7
  147:20 164:19
  165:15 167:18
  176:17 216:23
  226:23 243:19
  249:2 251:24
  253:4
**things** 139:9
  140:8 155:7,12
  155:15,16,20,21
  155:23,25 156:5
  156:8,11 161:4
  161:16 163:24
  168:10 170:6,6
  172:19,24 173:7
  180:11 183:9
  184:5 188:19
  190:3 195:20
  201:25 203:21
  204:24 205:17
  210:7 218:3
  222:25 227:15
  228:10 229:14
  242:24 248:4
  259:15 263:20
  263:20 265:10
  269:7,17
**think** 133:5 137:8
  163:12,14,19,20
  163:25 164:18
  167:24 168:18
  168:23,23
  171:12,19
  177:16,21
  178:22 179:6,8
  179:21,22 180:9

186:12,24
  190:16,21,23
  193:20,22,22
  200:14,21,24
  202:22 204:13
  206:7,22 208:3
  216:9,13 223:8
  226:17 230:18
  231:9,9 237:7
  239:1,10 244:13
  245:6,10,20
  249:15 255:13
  255:14,15 258:3
  264:7 265:10
  266:20 267:20
  267:21,22 268:1
  268:4
**thinking** 265:16
  265:19
**thinks** 136:13
**third** 147:5,5
  178:13 227:1
  263:11
**third-party**
  164:10
**thought** 135:7
  180:6 203:21
  248:15,15
**thousand** 258:25
  259:2 269:18
**threaten** 266:4
**threatened** 241:25
  242:1,2 250:7
  265:7
**threatening**
  242:15,18,20,23
  243:4,11 250:24
  253:3
**threats** 250:15
  251:5,22 252:22
  253:6,8,19
  265:8,11,11,17
  265:19
**three** 161:17,22
  162:25 213:2
  221:15,23
  241:20 242:3
**time** 131:15
  152:11 153:23
  153:24 159:3
  161:23 162:1,1

164:2 167:25
178:13 182:24
186:2 187:1
190:18,20 196:7
203:15,18 205:1
207:14,15
219:13 220:5
225:1,6 228:19
235:1,13 238:17
239:9 242:3
243:11 254:11
254:13,20
255:17 263:24
265:11 270:10
**times** 163:11
171:24 233:25
260:12 269:16
269:25
**Tippman** 258:16
**tired** 153:11
195:19 205:18
**title** 139:23 140:6
140:24 141:4,18
145:11,14 185:5
**today** 164:9
206:14,16,20,25
207:1,2 257:8
265:10,14
268:10,13
**told** 157:14
172:16 174:7
180:6 183:7
212:14 213:1
234:1,4 242:10
**tonight** 207:2
**top** 137:17 138:2
152:13 185:12
191:15 208:17
208:20,21 209:2
220:2,8,10
226:21 257:17
**topic** 142:6,16,20
142:23 145:20
148:24 152:16
152:19 153:1
**topics** 142:12,15
147:25 150:14
153:6
**totally** 142:18
168:18 173:20
242:9 257:5
**touch** 215:10

**town** 146:17
**township** 146:10
146:16,18,20
**trade** 144:6
181:22
**transcript** 175:12
248:5 271:15
**trials** 267:9
**tried** 171:3 188:11
241:12,16
**tries** 205:10
**trivial** 183:18
184:6,7 263:11
263:17,25 264:2
264:3
**true** 159:15
194:18 195:3,6
195:13,24
196:11 198:9
199:25 208:14
219:10 224:13
224:16 232:7
271:14
**trust** 162:17
**truth** 158:23
167:23 261:20
266:21 271:8
**truthful** 210:22
266:11,17,24
267:25
**truthfulness**
181:15 240:1
261:17
**try** 161:18 162:10
165:20 171:5,23
172:23 205:5
210:2 216:3
**trying** 135:20
137:7 161:15
170:3 181:6
183:20 191:22
206:20 207:9
214:8 228:22,24
230:4,9 241:17
244:15
**Tucker** 127:24
**turn** 134:6 136:19
141:22 148:5
149:25 212:22
247:19 248:16
250:10

**turned** 247:17
250:9
**turning** 132:12
**turns** 164:15
**TV** 149:15,18
150:6,10,13,22
151:6,23 152:20
153:1,5 213:3
268:8
**twisting** 154:21
**two** 128:23 142:16
149:25 151:22
151:24 152:3
153:5 188:4
204:19 219:5
221:22 251:21
252:21,25 253:1
265:25 266:1
267:9
**two-minute**
207:11
**type** 180:4 183:21
222:18
**types** 186:2,15
**T's** 151:22

_____
U
**uh** 244:25,25,25
244:25
**ultimately** 232:6
269:15
**umm** 173:23
180:12 184:10
195:8,15 227:22
227:22,22,22
244:25 247:3
251:23 256:19
**um-hum** 131:22
133:3,21 135:18
137:6,18,23
138:4 139:8
140:7 142:4
146:5 150:5
159:21 160:3
169:5 180:24
181:3 193:8
199:5 209:14,21
211:7 214:23
218:24 219:18
219:25 220:25
221:25 222:4,7
222:10 223:15

225:16 226:16
245:24 246:16
246:19 252:1,8
261:25
**unable** 196:3
207:7
**unacceptable**
180:16 189:4
**unblocked** 242:5
**unconditional**
179:11
**underneath**
145:17
**underscore**
225:15
**understand** 139:1
146:19 155:22
163:2 165:11,13
166:6 168:12
170:2,3 179:14
181:6 190:5
191:22 198:6
199:19 207:21
226:11,22
235:10 244:15
250:14,23
261:13 264:7
**understanding**
157:3
**unexceptable**
189:4
**unheard** 173:5
**United** 127:1
254:4 263:20
**Unusual** 142:25
**Upper** 209:3
**upset** 160:21
**urge** 261:19
**urine** 239:9,16
**use** 149:20 150:15
151:25 181:13
188:8 201:12,12
201:18 229:8
261:13
**usual** 204:23
**usually** 168:2
**utilize** 148:25

_____
V
**V** 210:7
**vaguely** 194:4
**valid** 261:12

**various** 134:17,17
144:24 153:6
**venture** 237:4
**Ventures** 127:9
130:11 143:10
147:17 148:1,24
150:14 151:24
153:6 214:20
217:4 233:16
237:9 238:19
239:20 240:19
**verify** 131:22
132:6 195:15
206:4
**versus** 172:17
**victims** 128:10
221:16
**video** 246:24
**VIDEOGRAP...**
131:12 203:15
203:18 224:23
225:3 270:8
**videotaped**
127:17 130:1
131:13 224:24
225:4
**voice** 241:21,22
**VOLUME** 127:18
**voted** 162:15
**vs** 127:8

_____
W
**wait** 171:3 174:1,1
174:11 182:16
196:1,14 197:11
220:3,3,3
222:14,14
225:21 258:9
**walk** 163:13,18
175:25
**walked** 171:24
**walking** 201:9
**want** 136:22
139:14 141:17
143:5 157:2
161:21 162:3,12
163:7 164:6,10
164:10 165:10
166:20 168:9,12
169:2 170:14
172:1 175:11
178:4,5 183:10

183:11,11 188:6
188:7 192:23
195:18,20,22
196:6,7,10,10
199:25 202:17
203:20 204:6
207:3,6,15
209:16 210:5
211:17 212:9
215:10 216:21
216:25 220:3,7
237:2,5 240:5
240:15 244:17
247:3 251:7,23
256:20,22
258:10 270:5,6
270:11,12
**wanted** 188:3
208:10 221:15
224:3 241:13
243:12 245:19
245:20 258:1
**wants** 136:16,17
138:1 164:18
167:9 168:16
169:10 179:17
179:21,23
**war** 162:16
**warranty** 172:7
**wasn't** 135:12
171:4 243:6
**waste** 207:15
**watchers** 135:20
135:22
**way** 132:7,8
135:17 154:20
154:21 157:19
166:25 172:10
172:12 183:3,11
186:13 189:17
192:21 197:1
201:6,22 205:22
209:20 211:9
218:2 224:1
239:8 252:2,7
254:3,16 266:18
266:25 267:6,8
269:21 271:18
271:19
**Wealth** 145:12
149:11
**website** 131:21

132:3 138:19
144:25 153:17
153:19 157:25
182:1,6 184:16
184:23 203:25
232:14 234:1,20
244:5,21 246:17
261:14
**weeks** 201:19
204:19 221:15
221:23 241:20
241:20
**weird** 209:22
**went** 139:12
145:14 171:25
217:24,24 224:1
238:1 239:9
241:22
**weren't** 158:1,4
163:14 192:13
192:15 205:11
267:10
**we'll** 178:11
207:25 225:19
257:18
**we're** 136:24
154:6 162:18
165:17 166:11
183:20 188:13
188:15,15,16,18
188:21 206:21
207:12 230:4,8
256:21
**we've** 161:14
168:4 169:17
188:18 206:13
207:14
**white** 201:12
**Whitney** 127:5
128:17 129:3
130:8 145:1,1
145:11,12 147:8
148:15 149:9,9
150:4 152:9
162:22 163:23
197:22 198:10
198:17,18,20
199:2,6,7,11,12
199:16,17,17
200:2,11,12,13
208:9 211:25
212:12,16 213:4

214:11 215:10
218:23 219:21
221:15 222:22
224:3 246:25
247:1,2,9,17
248:13 250:5,6
250:7,10,17
251:1,11,16,16
252:21 253:3
259:12 260:13
260:23 265:7
266:4
**WHT-00011**
144:13
**WHT-000321**
129:9
**WHT-00044**
129:3 197:24
**WHT-00278**
129:7
**WHT-00325**
129:15
**WHT-00328**
129:11
**WHT-00331**
129:13
**WHT-0053** 129:5
**wife** 218:21 268:7
**Wilk** 130:3,13
**willing** 161:16
171:4 207:10
213:6
**wish** 207:11
**wishing** 140:24
**withdrawn** 259:6
**witness** 133:13,17
153:11 165:1,5
166:4,23 168:25
174:3,7,10,19
175:18,21,25
176:20 177:2,13
177:15,17 190:5
191:14 194:10
194:23 196:16
197:8,15 199:3
202:3,20 203:1
206:12 208:12
210:1,4 212:5
212:20 226:20
230:8 236:20
238:1,11 239:5
239:16,22 241:2

245:17 247:12
248:9,12,21
255:16 256:22
257:7,13,20
258:4 260:8,16
261:19 263:4
265:10 268:14
271:7,9,10
**witnesses** 260:21
**woman** 221:22
**won** 216:4
**wonderful** 187:16
**Woodard** 241:4
241:11,12 244:5
244:21,24 245:9
**word** 132:5,6
215:24 269:13
**worded** 172:10
**words** 140:14
141:4,12 145:13
155:24 159:1
166:18 214:24
242:23 244:7
250:14
**work** 162:13
205:19 229:7
230:15 234:2,17
234:20 255:6,12
255:18,20,21,24
255:25 256:1,11
268:4
**worker** 148:16
**working** 252:7
267:22
**works** 161:6
164:22 167:1
184:17 234:17
252:2
**worried** 200:21
200:24 201:2
**worthy** 136:8,14
138:2
**wouldn't** 131:25
149:25 191:9
192:1 193:18
196:13,18,19
199:6 205:21,22
208:15 209:15
212:15,15
213:15 224:5
252:22 253:3
269:11,11,15

**Wow** 257:2
**Writ** 148:15
**write** 191:4,5,6,7
191:9,19,21,24
192:1,19 205:22
205:23 221:1,14
223:7 269:22
**writes** 221:7
**writing** 141:14
160:8,10 165:23
172:9 223:7,8
**written** 161:14
184:1 188:2
271:11
**wrong** 162:9,10
162:15 163:20
163:24,25
168:15 169:9
171:14,22,22
173:19 193:20
202:17 204:3,9
211:18 212:10
212:12,15
215:24 248:22
267:2 268:23
269:3
**wronged** 160:22
163:12,14
**wrote** 181:7
190:16 191:23
215:11 223:9
www.ripoffrepo...
132:2
www.ZoomTale...
156:18

—— **X** ——
**X** 128:1 131:17
165:16
**Xcentric** 127:9
130:11 133:11
133:25 134:21
134:25 136:5,7
136:13 141:16
143:1,4,10
147:17 148:1,24
149:19 150:14
151:24 153:6
158:23 159:13
180:17 184:15
184:17 187:21
189:2 203:7

214:20 217:4
229:7,12 230:15
230:20 231:1
232:10 233:16
233:22 236:10
237:9 238:19
239:19 240:8,19
243:24 244:4,20
246:2 251:11
255:7,12 256:1
256:11,18
**Xcentric's** 234:25
235:15
**XCN** 129:3,5,7,9
129:11,13,15
144:13 197:24
**XD700@aol.com**
129:10

___

**Y**

**Yahoo** 199:15
**Yates** 129:13
217:16,17 218:7
218:10 219:15
220:20 222:1,5
222:15
**yeah** 134:25
136:20,23 139:3
141:6 144:14
145:10 155:11
157:15,17 158:4
158:16 167:11
167:21 169:13
169:24 172:18
185:11 187:12
193:8 194:4
198:16,22 200:8
203:1 211:23
212:5 214:23
216:15 218:5
219:5,24,25
220:11,12 221:6
223:12 225:16
225:23 226:10
236:8 238:3
240:6 243:1
244:6 245:5,10
245:10 246:5,9
247:8,19 248:11
249:25 251:9,12
253:2 254:11
261:19 268:20

269:6,16
**year** 204:21
223:19 237:3,4
262:12
**years** 135:10
157:22 251:5,21
252:21,25 253:1
267:1 268:19
**yellow** 201:12,18
**Yellow's** 201:14
**yep** 201:16 222:23
260:5
**yesterday** 223:20

___

**$**

**$10** 237:3,4

___

**0**

**00014** 148:8
**00017** 150:1
**00018** 150:18,20
**00020** 152:4
**00064** 129:5
**00327** 129:15
**00337** 129:13
**020** 129:7
**07** 224:11

___

**1**

**1** 127:9 128:7,8
130:2 131:1
159:6 208:17,22
218:12 222:13
260:2
**1st** 271:21
**1-page** 128:21
129:2,8,10
**1:00** 241:13
**10** 128:20 161:24
181:20,23,25
182:6 183:17
209:3 251:5
263:9
**10th** 159:10
**10,000** 162:21
**10:00** 127:10
**109** 128:11
**11** 128:21 184:19
184:22
**11th** 150:9
**11-page** 128:24
129:4

**11:41** 189:25
**112** 128:13
**12** 128:23 189:7
189:10,24
192:22 233:25
**127** 127:19
**13** 128:24 193:23
194:1,17
**131** 128:3,14
**138** 128:16
**14** 129:2 161:24
197:13,21 208:5
208:7,10,17,21
209:12 260:3,4
260:5
**144** 128:17
**15** 129:4 200:17
202:6 208:6,8
209:2,10
**153** 128:19
**16** 129:6 210:10
210:13 211:4
212:23
**16th** 150:3
**17** 129:8 213:19
213:22,25
**17th** 147:6
**18** 129:10 214:13
214:16 218:11
**181** 128:20
**184** 128:22
**189** 128:23
**19** 129:12 217:9
217:12 264:12
264:13,15
**19th** 219:2
**192** 208:18,22
209:3
**193** 128:25
**197** 129:3

___

**2**

**2** 127:18 128:8,8
131:13 137:17
138:3 139:20,21
139:25 140:3
189:24 221:12
221:18 222:11
224:24
**2nd** 208:24
**2-page** 128:8
**2:00** 241:13

**2:04-cv-47-FtM...**
127:3
**20** 129:14 205:19
225:7,10,13
242:11 257:16
**200** 129:5 185:14
**2000** 130:4 251:7
251:8 253:4,7
**2002** 251:17 253:5
**2003** 128:23
151:17 152:24
189:20,25
191:20
**2004** 240:25
**2005** 129:2 150:9
240:14,18
**2006** 128:24 129:6
129:11,14
148:13 149:7
150:4 186:16
187:4 240:7
**2007** 127:9 129:13
130:2 131:1
145:8 147:6,22
159:6,10 208:25
218:11 219:2
220:21 222:6
238:18 239:20
271:22
**21** 145:9
**21st** 222:6 251:17
**210** 129:7
**213** 129:9
**214** 129:11
**217** 129:13
**225** 129:15
**257** 128:4
**26** 233:9
**260** 269:18
**265** 128:5
**27** 128:7
**271** 127:19
**28** 148:13 149:6,8
**29th** 189:25

___

**3**

**3** 128:9 220:11
221:4 225:4
260:2 270:9
**3-page** 128:12,17
129:6,14
**3:06** 193:2

**3:06-cv-010079**
193:7
**3:21** 130:2 131:2,4
131:15
**30th** 222:16
**31** 150:3 151:17
**31st** 152:24
**3200** 130:3
**326** 226:21
**34** 150:9
**36** 150:22
**37** 150:25
**38** 151:2
**39** 151:4

___

**4**

**4** 128:11 133:1
141:25 157:4
219:4,22,23
220:2,8,10
264:15,17
**4th** 220:21 221:8
221:13
**4-page** 128:9,11
**4-5-2007** 145:7
**4:34** 197:7
**4:35** 197:7
**4:42** 203:16,17
**4:52** 147:22
**4:54** 203:17,19
**40** 151:6
**42** 151:8
**45** 151:13,17
**46** 152:9,6
**47** 152:19,24
**48** 152:22

___

**5**

**5** 128:12 141:22
143:14
**5th** 145:8
**5-page** 128:18
**5-pgae** 128:20
**5:00** 206:21
**5:20** 225:1,2
**5:21** 145:9
**5:21:21** 145:7
**5:27** 225:2,6
**50/50** 183:4
**500** 259:1
**50464** 127:25
130:5 271:6,24

**6**

**6** 128:14 131:10
131:20 132:12
132:13 134:7
136:20,20,24
143:24 218:13
218:14 257:24
258:4,5,5,12,13
258:14 261:4,5
261:11
**6:10** 270:10,15

**7**

**7** 128:15 134:6
136:19,22,23,24
138:10,15
139:21 141:22
143:25 145:4
261:2
**7th** 149:6
**7-page** 128:15
129:12

**8**

**8** 128:8,17 132:12
134:7 144:4,9
145:5 147:5
148:7 149:6
251:14 259:7,8
259:9,15 260:24
**8th** 147:21
**8-page** 128:7,14
**8:56** 147:6
**80** 248:23
**800** 258:24

**9**

**9** 128:18 153:13
153:16 156:15
156:16 180:20
181:24
**90** 128:8
**96** 128:10
**99** 254:11

Rip-off Report.com - badbusinessbureau.com



bad**business**bureau.com  **Report**.com

Don't let them get away with
Make sure they make the Rip-off

- File Report
- Update Report
- Search Reports
- Picture Reports
- Editorials
- Thank you!
- Volunteer
- Rip-off Reporters
- Link to Us
- Lawsuits
- Revenge Guide
- Donate
- About Us
- FAQ

Hit Counter
**209,565,872**
visits to the
Rip-Off Report

**63,873**
Reports Entered

**Pick any
state!**

**V**ictim of a consumer Rip-off?
Want justice? Rip-off Report™ is
a worldwide consumer reporting
Website & Publication, by
consumers, for consumers, to
file & document complaints
about Companies or Individuals
who ripoff consumers.

Unlike the Better Business
Bureau,
bad**business**bureau.com / Rip-
off Report™ does not hide
Reports of "satisfied"
complaints. *ALL* complaints
remain public in order to create
a working history on the
Company or Individual in
question; unedited.

Rip-off Reports cover every
category imaginable! You can
**Browse the latest Reports**,
**Search the Reports**, or submit
your Report now for FREE, by
clicking on **File Report**.
CLICK HERE to view over 1,000
different Topics & Categories
you can file under..

**BY FILING A RIP-OFF
REPORT™ IT'S ALMOST LIKE
CREATING YOUR OWN WEB
SITE ..It's FREE.**
Your Rip-off Report™ will be
discovered by millions of
consumers! Search engines will
automatically discover most
Reports. This means that within
just a few days or weeks; your
Report may be found on search
engines when consumers

Search a company or indivual now.        SE

10/10/03, Illinois - Capital Acquisitions & Management
Company Scam company tried to get me to pay $10,5
from a debt they couldn't validate Rockford Illinois

10/10/03, Michigan - Paradise Farms/The Paint Zone H
Seller ripoff Smiths Creek Michigan

10/10/03, New York - WILHELMINA SCOUTING NETWORK
DISHONEST FRAUDULENT NEW YORK New York

10/10/03, Nationwide - Webland #1 FedEx Refunds Fedl



Fairbanks Capital Corporation
LEADER OF THE PACK IN
PREDATORY LENDING owned and
operated by The PMI Group, publicly-
traded corporation NYSE Lawsuits
nationwide under investigation

Lou Pearlman Rip-
off - Trans
Continental, TC
Talent devolves
Boy-Bands to
Rubber Band
Ethics

Bernard
Rip-off: ·
allege st
tactic
existent
of hide
False r



Carolina Furniture
Henry Lee Privette
fraud N Carolina
Att. General 200
complaints against
Privette's furniture
company

Ramada Plaza
Resort Rip-off:
Consumers
complains
nationwide: No
Slack in Change of
Date due to
Military
Deployment

Primerica Rip-off:
Consumers
Complains - Evil
Pyramid-schemed
Appendix of
Citigroup

Bill I
Chevrol
cons
nation
MSRP



Ugly Duckling now Drive Time, same
scam different name, employee inside
information

Don Lapre Rip-off: The o
making money in this get-r
scheme is Don Lap


EXHIBIT NO.
Magedson
8-1-07


EXHIBIT
composite
"C"



Rip-off Report.com - badbusinessbureau.com





search, using key words relating to your Rip-off Report™.

OCWEN CLASS ACTION LAWSUIT FILEDOcwen Bank Ripoff racketeering, breach of contract, unfair debt collection practices, overcharging borrowers bogus service, late and escrow fees, harassment, mail fraud

Pizza Hut employee abuses, criminal activity, health code violations

Mesa Police c viola discrim corruptic their ow

## HELPING YOU, THE CONSUMER...

Search the Rip-Off Report™ before you do business... Retail stores with bad return policies, checking & credit theft, rebate fraud *or* other unscrupulous business policies; such as phony auto repairs, auto dealer bait-and-switch tactics, restaurants with bad service *or* food, corrupt government employees & politicians, police corruption, home builders, contractors, unethical doctors &lawyers, online stores that sell non-existent products, dead beat Dads & Moms, landlords & tenants, employment career business opportunity, and individual con artists who scam consumers. These are just a few of the countless topics available, and the list is continually modified as new categories emerge.

»Alyon Technologies
»JD Marvel
»Girls Gone Wild
»Consolidated Media
»Tiran Zaken
»MCI Worldcom
»MWI Connections

»First National Credi
»Consumer First
»Freedom Resource Lenox Capital
»Capital Choice Con
»Gibson Trust
»Providian





Pulte Homebuilder rip-off Nightmare Homes!

Immigrant workers droppe live inmate-shift tree h working for $50.00 a w Civil & Human Rights Vic

## FILING A CLASS ACTION LAWSUIT & NOTIFYING THE AUTHORITIES

Filing a Rip-off Report™ is important because you are helping us to help you, and others like you, achieve justice. We are able to accomplish this by working with the proper authorities for prosecution, and working with lawyers by using your Report to help organize lawsuits. It is important that you know that your information is held strictly confidential, and your identity is protected by the First Amendment of the US Constitution.

*We will contact you if a lawsuit is being considered or has been*







Dead Beat Dad Donald "Reed" Powers

Dead Beat Dad Daryl ThomasPalmer

Hampton Virginia police & fire department corruption & racism

OSTRK SCAM Ted Lo Steve I bilk mil se





Bill Groh Mega Tan Salon Ripoff Thousands of consumers

Con Artist MAX Maxwell Ivany



Better Business Bureau Racketeering Enterp fraud to consumer

*filed which you may want to be a party to. The more Reports filed on a Company or individual, the more likely it is that the authorities and attorneys will want to take action.*

## MEDIA ATTENTION

Quite often the media is interested in the Reports you filed and ask us to assist in their investigations giving you the publicity needed to help your cause. **File your Report now!** In the event your Rip-off Report™ is of interest to the media, we will put you in contact with them. Rip-off Report™ works regularly with most TV News Magazines & Networks and their affiliates, NBC, CBS, ABC, Fox News and local and National newspapers including The New York Times the Wall Street Journal to Auto Motive News.

## HELPING YOU, THE REPORTED BUSINESS OR INDIVIDUAL
### *MY COMPANY HAS BEEN REPORTED! HOW DO I RESPOND?*

If you are a business with a report(s) filed against you, you have a chance to make it right. If handled correctly, your Rip-off Report can actually help improve your reputation. We offer you the opportunity to file a REBUTTAL to any report. *(See the REBUTTAL BOX at the end of the specific Rip-off Report™ you wish to rebut)*. Every company receives complaints, but how they handle those complaints separates good business from bad business.

## EMPLOYEE INSIDER / EX-EMPLOYEE INFORMATION

If you are an employee or ex-



Forecast Homes ..Rip-Off builders out of California



Credit Card Fraud; Tail O' The Pup Restaurant, NY Adirondack Mts.

New Yo Ripoff Gown ( WORL GC



Circuit City stores selling returned merchandise as new!



Bank United BIG Texas Rip-Off

BP/Am Station



Wal-Mart Auto Center ruined my car.



C'N'V Con Auto Rippec



Sign-A-Rama Franchise Fraud



Storage USA Company Rip-Off



Ryan builde cust



How the City of Mesa Arizona put me and over 300 tenants OUT OF BUSINESS



Realty Executives broke into our home.



Just I chara Auto I not n



Ryder Truck Rental consumer ripoff



Al Collins Graphic Arts School



AAMCO, Americ Transmission Speci



employee with privileged information about the company or individual reported, and you can provide "insider information", please click on the REBUTTAL Box at the end of the specific Rip-off Report™ you wish to give information on. This sort of information is often very helpful to an investigation and always needed.

### WHISTLEBLOWERS

*Employees who want to expose corruption should file a Rip-off Report™. Any employees who do so should be protected by Federal Whistleblower Laws, additionally; Rip-off Report™ treats all victims as a confidential source. Remember, we are a publication; and we will never voluntarily reveal your identity. Instead we will protect our sources under the First Amendment of the US Constitution*

### DOING BUSINESS WITH THE COMPANY OR INDIVIDUAL REPORTED...

Consumers, just because a Company or Individual is reported on Rip-off Report™ does not necessarily mean you should not do business with them. By reading the experiences of other consumers, you will now be able to make more educated decisions, because now you know what to watch out for.

### USE YOUR REPORT TO GET WHAT IS COMING TO YOU

Faxing your Rip-off Report™ to the Company or Individual you have just reported can serve as a very valuable negotiating tool.



Include in your negotiation that you have the ability to **UPDATE your Report and reflect their good business practices by** explaining that their eagerness to satisfy the complaint and make things right will be seen by the entire world. Also, explain that failure to respond/rectify the situation will also be seen.

**YOU MUST <u>NOT</u> call them** threatening to file a report if they do not comply with your demands... this may be construed as Blackmail! You must first file a Rip-off Report™, then fax them a copy, offering them a chance to rectify the wrong that they did to you. Explain that then, and only then, you will UPDATE your Rip-off Report™ in a positive way; if deserved.

### <u>ORGANIZING CLASS ACTION LAWSUITS</u>
### <u>*VICTIMS & LAWYERS, WHO WANT TO SUE COMPANIES OR INDIVIDUALS REPORTED*</u>

Victims & attorneys who are interested in pursuing litigation against a particular company reported on this website may contact us directly. It is inappropriate to solicit business using this website other than through prior arrangement. This is largely because we need to ensure, the best we can, that our readers are not again being taken advantage of..

If you see a company with a good number of Rip-off Reports™, we have the database of contact information. We will e-mail those victims to contact you. Often we have additional information which does not appear on the victims

Rip-off Report™. We receive thousands of e-mails weekly on Rip-off businesses. We also have contact data on many of those victims as well.

We are anxious and willing to join forces with victims and attorneys to stand up for the rights of consumers and help them get justice. E-mail us. Both victims and attorneys should send their e-mails to: **ClassAction@ripoffreport.com**

**MORE IMPORTANT TO FILE ON RIP-OFF REPORT™ THAN WITH BBB & WE'RE JUST AS IMPORTANT AS ATTORNEYS GENERAL OR INVESTIGATIVE AGENCIES**
Many government sites (and the BBB) are only in place to collect all the information from you, the consumer; in most cases, never making it available for others to see. Listing your complaint on many Government sites is usually no better than filing with the Better Business Bureau (BBB). In fact, utilizing such sites is often just a waste of time; giving you false hope. Perhaps most frustrating is that the federal agencies tasked to investigate these disreputable enterprises receive tax dollars to do so, yet come to *bad*businessbureau.com for the results of our investigations and data, which we collect at no cost to the consumer while benefiting them.

By failing to make this information available publicly, it makes it harder for consumers to get educated about exactly what scams they should watch out for. In addition, when these agencies fail to make these



individual complaints public,
**consumers are robbed** of the
opportunity to know how bad a
Company or Individual really is,
and why.

On the other hand, many
government agencies have and
do come to the Rip-off Report™
for information. We have
assisted, and continue to assist
many government agencies for
some time now, including local
and state police departments,
the FBI, FTC and Attorney
General offices from around the
country

Since all the Reports are out in
the open for everyone to see, in
a way, this embarrasses these
agencies into doing something
about these scams when they
see so many Reports on a
Company or Individual.

Unfortunately, many (not all)
Attorneys General Offices and
government agencies will not
move against a rip-off unless
there will be some sort of
publicity, associated with some
political hay to be made.
Additionally, they normally won't
take action if the Rip-off does
not exceed $50,000. However,
your Reports have helped to
change this. Reporting your
experiences on Rip-off Report™
is the next best thing to getting
your story on TV or in a
newspaper. In fact, many
national TV networks and
several local TV stations from all
around the country come to the
Rip-off Report™ for information.
They do this because they know
that the BBB, Attorneys General,
and other agencies are not
reliable or cooperative sources
when compared to Rip-off

Report™. News stations know that they will get information from us that are unobtainable elsewhere.

Rip-off Report™ has instigated many local and national stories that have resulted in help for victims worldwide, in one way or another. Now that the government has cut back spending even more in this area, this dollar amount required to get the attention of investigative agencies will likely get even higher. This means that we can expect even less action, since fewer people and resources will be available to work on all these Rip-offs.

Additionally, by filing a Rip-off Report™, you might be contacted by one of us to notify you to make contact with a law firm that has shown interest in your case. We get requests every week for class action lawsuits; bringing victims together with lawyers willing to sue the company after reading your filed Rip-off Report™.

### Don't let them get away with it!™
### File your Report Now!

| | | | | |
|---|---|---|---|---|
| Feel free to send us suggestions and comments to our editorial staff. | Technical questions can be addressed to our webmaster. | Best if viewed with Netscape 4, Internet Explorer 4, or AOL 4.0. Support for JavaScript is needed to submit and search for reports. | If you are having trouble submitting via our JavaScript form such as Web TV users, please use our Non-JavaScript form. | Having trouble searching or filing a report? It may be a browser problem. See our FAQ for help |

Home | File | Update | Search | Pictures | Reporter | Lawsuits(Coming Soon) | Revenge Guide
Volunteers | Thank You! | Editorial | Donate | Link | FAQ | E-Mail Us

# RIP-OFF Report.com

**Don't let them get away wit[h]**
**Make sure they make the Rip-of[f]**

_bad_businessbureau.com



Home | File | Search |

Search a company or individual now. | SEA[RCH]

| File Report |
| Update Report |
| Search Reports |
| Picture Reports |
| Editorials |
| Thank you! |
| Volunteer |
| Rip-off Reporters |
| Link to Us |
| Lawsuits |
| Revenge Guide |
| Donate |
| About Us |
| FAQ |

Hit Counter
**209,565,872**
visits to the
Rip-Off Report

**63,873**
Reports Entered


Pick any state!

EXHIBIT NO. 2
Magedson
8-1-07

**V**ictim of a consumer Rip-off? Want justice? Rip-off Report™ is a worldwide consumer reporting Website & Publication, by consumers, for consumers, to file & document complaints about Companies or Individuals who ripoff consumers.

Unlike the Better Business Bureau, _bad_businessbureau.com / Rip-off Report™ does not hide Reports of "satisfied" complaints. _ALL_ complaints remain public in order to create a working history on the Company or Individual in question; unedited.

Rip-off Reports cover every category imaginable! You can **Browse the latest Reports, Search the Reports,** or submit your Report now for FREE, by clicking on **File Report.** CLICK HERE to view over 1,000 different Topics & Categories you can file under..

**BY FILING A RIP-OFF REPORT™ IT'S ALMOST LIKE CREATING YOUR OWN WEB SITE ..It's FREE.** Your Rip-off Report™ will be discovered by millions of consumers! Search engines will automatically discover most Reports. This means that within just a few days or weeks; your Report may be found on search engines when consumers

**Newest Rip-Off Reports**

10/10/03, Illinois - Capital Acquisitions & Management Company Scam company tried to get me to pay $10,5[..] from a debt they couldn't validate Rockford Illinois

10/10/03, Michigan - Paradise Farms/THe Paint Zone H[..] Saller ripoff Smiths Creek Michigan

10/10/03, New York - WILHELMINA SCOUTING NETWORK DISHONEST FRAUDULENT NEW YORK New York

10/10/03, Nationwide - Webland #1 FedEx Refunds Fed[..]

**Top Rip Off Reports**



Fairbanks Capital Corporation LEADER OF THE PACK IN PREDATORY LENDING owned and operated by The PMI Group, publicly-traded corporation NYSE Lawsuits nationwide under investigation

Lou Pearlman Rip-off - Trans Continental, TC Talent devolves Boy-Bands to Rubber Band Ethics



Bernard[..] Rip-off; [..] allege s[..] tactic[..] existen[..] of hid[..] False c[..]



Carolina Furniture Henry Lee Privette fraud N Carolina Att. General 200 complaints against Privette's furniture company

Ramada Plaza Resort Rip-off: Consumers Complaine nationwide: No Slack in Change of Date due to Military Deployment

Primerica Rip-off: Consumers Complaine - Evil Pyramid-schemed Appendix of Citigroup

Bill [..] Chevrol[..] cons[..] nation[..] MSRP [..]



Ugly Duckling now Drive Time, same scam different name, employee inside information



Don Lapre Rip-off: The o[..] making money in this get-r[..] scheme is Don Lap[..]



EXHIBIT
Composite
"C"





search, using key words relating to your Rip-off Report™.

## HELPING YOU, THE CONSUMER...

Search the Rip-off Report™ before you do business...

Retail stores with bad return policies, checking & credit theft, rebate fraud or other unscrupulous business policies; such as phony auto repairs, auto dealer bait-and-switch tactics, restaurants with bad service or food, corrupt government employees & politicians, police corruption, home builders, contractors, unethical doctors &lawyers, online stores that sell non-existent products, dead beat Dads & Moms, landlords & tenants, employment career business opportunity, and individual con artists who scam consumers. These are just a few of the countless topics available, and the list is continually modified as new categories emerge.

## FILING A CLASS ACTION LAWSUIT & NOTIFYING THE AUTHORITIES

Filing a Rip-Off Report™ is important because you are helping us to help you, and others like you, achieve justice. We are able to accomplish this by working with the proper authorities for prosecution, and working with lawyers by using your Report to help organize lawsuits. It is important that you know that your information is held strictly confidential, and your identity is protected by the First Amendment of the US Constitution.

*We will contact you if a lawsuit is being considered or has been*




OCWEN CLASS ACTION LAWSUIT FILEDOcwen Bank Ripoff racketeering, breach of contract, unfair debt collection practices, overcharging borrowers bogus service, late and escrow fees, harassment, mail fraud

Pizza Hut employee abuses, criminal activity, health code violations

Mesa Police violati discrim corrupti their ow

### Top Rip-off Links
- »Alyon Technologies
- »JD Marvel
- »Girls Gone Wild
- »Consolidated Media
- »Tiran Zaken
- »MCI Worldcom
- »MWI Connections
- »First National Credi
- »Consumer First
- »Freedom Resource Lenox Capital
- »Capital Choice Cor
- »Gibson Trust
- »Providian

### Featured Rip-Off Reports




Pulte Homebuilder rip-off Nightmare Homes!

Immigrant workers droppe live inmake-shift tree h working for $50.00 a w Civil & Human Rights Vic







Dead Beat Dad Donald "Reed" Powers

Dead Beat Dad Daryl ThomasPalmer

Hampton Virginia police & fire department corruption & racism

OSTRIC SCAM Ted Loe Steve I bilk mill se





Bill Groh Mega Tan Salon Ripoff Thousands of consumers

Con Artist MAX Maxwell Ivany

Better Business Bureau Racketeering Enterpri fraud to consumer



**HELPING VICTIMS COLLECT**

**LEGALLY AND**

✓ STOP THEIR BUS

✓ MAKE THEM FEEL U

✓ GET THE MONEY
WITHIN A FEW HO
DAYS, 99% OF

SPONSORED BY: Consumers Against Consumer Rip-O

## HELPING VICTIMS COLLECT IN A FEW DAYS OR HOURS!

RIP OFF REVENGE?

Tired of
Legal Fees

Don't trust
Scales of

Waiting

"Go

**Victim of a Rip-Off? by an Auto dealer, Auto repair, home builder, retail store, or <u>any type of business.</u>**

*Get Rip-off Revenge™ and your money back too!*

I have created the **Rip-Off Revenge ™** as a take action on them.

In our society today, lawyers, & businesspeo
get away with than what is fair. Misuse of po
They take away the personal values of hone
some token political correctness. It's time for
honest attention!

**See what others are saying about the Rip**

OFF RIP-OFF REVENGE..

RIP OFF REVENGE?

**How to get RipOff Revenge...**



EXHIBIT NO. 3
Magedson
8-1-07



**EXHIBIT**
Composite

1. File a detailed **Rip-off Report™** with the BAD Business Bureau's website at: http://www.ripoffreport.com/ ..include what you are owed at then end of your Report.

2. Order your copy of Rip-Off Report.com Do-It-Yourself Guide: How to get Rip-off Revenge™ ..and your money back too!

<u>To order now click HERE</u>

YOUR FIRST STEP
TO REVENGE

First go to....

RIP-OFF

Report

to file your report
and begin your
Rip-off revenge

Click Here



*"We used the Do-It-Yourself Guide and... in just 17 min we got a check... plus 15%. We got Rip-off Revenge anc money back too!"*
-Jason and Rob
Glendale, Arizona

---

*"I was extremely discouraged after being taken by a fraudulent financial entity. What's worse is that I was so embarrassed that I would not have taken action even if . knew how to. Luckily, I read the preview edition of Rip-Revenge guide. Not only did the book help me to realize I had nothing to be ashamed of, it allowed me to obtain retribution. Without the Revenge Guide, I would have b lost. Thank you Rip-off Report for taking the time to construct such a wonderful book!"*
-S. Sarri
Long Island, New York

---

*"I fell for one of the credit card scams. I didn't think I w ever get my money back. After several unsuccessful atte at trying to communicate with the company I was ready give up. I found your site, read all the reports and filed Rip-off Report along with all the others. Then I followed your suggestions in your Rip-off Revenge Guide and it worked! My money was returned."*
-George M
Detroit, Michgan

**$19.95 includes shippi**

➔ Order it now! ...to
CLICK HERE to

You may also pay
*bad* busi
P(
Tempe,

## Not convince

**Rip-off Report Do-It-Yourself Guide to Ri**
**provides you with the tools you need to s**
**complaints.**

## STEP BY STE

**This Do-It-Yourself Guide: How to get Rip**
**most cases, is a detailed guide with 4 sim**
**with illustrations, photos and examples tt**
**and Your money back too...** *and even mo*

**ALSO INSIDE:**

- **How to Recoup from Credit Card Scam**
- **Repairs YOU Can Make to Your Credit F**
- **Postal Scams to Avoid**
- **What the Small Print Says on Credit Ca**
- **Tips for Collecting on Court Judgement**
- **Planning on Moving? Read this before**

**Buying a copy of Rip-off Revenge™ you**
**pay to help keep the Rip-off Report.com**

**$19.95**
includes shippi

RIP OFF REVENGE?

# Do-it-Yourself Guide:
# How to get Rip-off
# Revenge™
### and your money back too..

**Rip-off Revenge™ Do-it-yourself guide i**
$19.95
**including Priority Shipping and Confirmation**

All orders are shipped to arrive within 5 days
or less from receipt of orders.

## To order now click HERE
to pay with your debit or credit card

Feel free to send us :
© 2003



**File Report**
**Update Report**
**Search Reports**
**Picture Reports**
**Editorials**
**Thank you!**
**Volunteers**
**Rip-off Reporters**
**Link to Us**

**Lawsuits**
**Revenge Guide**
**Donate**
**About Us**
**FAQ**

RipoffReport.com offers four different size ad spaces on the left column of e
Rip-off Report. Each option is designed to meet every business objective an
marketing budget, to target the specific state or states your business is in. Y
can purchase space for one state or several states. National advertisers car
their ad on all Rip-off Reports from every state.

**Ads are available in 4 sizes**

**Through August 2002, take 40% off the Rates below. Your ad can be as low as $19.00 a month.**



Pick any state!


Your Ad Here
**120 x 60 pixels**


REACH
**120 x 120 pixels**

**120 x 240 pixels**

- File size: 10k or less
- Format: .gif or .jpg, static or animated
- Link to company web page (Advertising Board approval required - No sexually-orien ads, No Rip-offs, etc.)
- Flat rate, targeted audience

## LOCAL ADVERTISING RATES *PER STATE.* Specific Search by Sta

| | Contract Rate 120x60 pixels | Contract Rate 120 x 60 pixels | Contract Rate 120 X 120 pixels | Contract Rate 120 X 240 pixels | State(s) you want, abbreviate | O |
|---|---|---|---|---|---|---|
| **3 month minimum** | $55.00 each month **Total $165.00** | $65.00 each month **Total $195.00** | $78.00 each month **Total $234.00** | | |
| **6 Month Value Rate Agreement** | $29.00 each month **Total $174.00** | $39.00 each month **Total $234.00** | $54.00 each month **Total $324.00** | | |
| **12 Month Super Value Rate Agreement** | $20.00 each month **Total $240.00** | $32.00 each month **Total $384.00** | $42.00 each **Total $504.00** | | |

## NATIONAL ADVERTISING RATES on all rip-off reports

EXHIBIT NO. 4
Magedson
8-7-07


EXHIBIT
Composite

| Sidebar box ad rates for coverage on all report pages. | Contract Rate 120x60 pixels | Contract Rate 120 pixels X 120 pixels | Contract Rate 120 pixels x 240 pixels | Or |
|---|---|---|---|---|
| 3 Month Run | $323.00 each month **Total $969.00** | $423.00 each month **Total $1269.00** | $580.00 each month **Total $1740.00** | |
| 6 Month Value Rate Agreement | $269.00 each month **Total $1613.00** | $353.00 each month **Total $2117.00** | $460.00 each month **Total $2760.00** | |
| 12 Month Super Value Rate Agreement | $224.00 each month **Total $2688.00** | $294.00 each month **Total $3528.00** | $350.00 each month **Total $4200.00** | |

| | |
|---|---|
| | Sub-Total Costs |
| | Take an additional **10%** discount for advertising in 3 states |
| | Total Cost For Ads |

We reserve the right to refuse advertising to anyone, at anytime solely at our discretion!



RipoffReport.com offers one Premium Banner Ad that will appear on TOP of EVERY Rip-of Report page throughout the site. This premium spot guarantees the most impressions.

We also have three Premium fixed footer banners available that appear at the base of EVE Rip-off Report on the site.

Both placements are on the dynamically searched pages and are fixed to the permanent .h pages, which are registered on hundreds of search engines with over 20 thousand pages a many more every hour of the day.

**Premium Banner Ads** are available in 1 size for top or bottom page placement.



**468 x 62 pixels**

- File size: 14k or less
- Format: .gif or .jpg, static or animated
- Link to company web page (Advertising board approval required- No sexually-orient[ ]
  No Rip-offs, etc.)
- Flat rate, targeted audience

## PREMIUM SPONSOR: BANNER AD NATIONAL RATES

| Premium Banners on top or bottom center of every report page. | Contract Rate 480 x 60 pixels Report Footer AD to follow at the end of every Rip-off Report | Contract Rate 480 x 80 pix. Report Header The top banner AD on every Rip-off Report | O[ ] |
|---|---|---|---|
| 4 Month Run | $461.00 each month **Total $1843.00** | $605.00 each month **Total $2419.00** | |
| 6 Month Value Rate Agreement | $384.00 each month **Total $2304.00** | $504.00 each month **Total $3024.00** | |
| 12 Month Super Value Rate Agreement | $320.00 each month **Total $3840.00** | $420.00 each month **Total $5040.00** | |

| Total Cost For Banners | |
|---|---|

We reserve the right to refuse advertising to anyone, at anytime solely at our discretion!



www.badbusinessbureau.com

## Online Banner Ads ... No rotating ads, your ad is in a permanent position.

**Reach Tens of Thousands of Consumers each week**
**Your Ads can be purchased by targeting the specific State**

This gives you, the advertiser, a directed campaign to those potential customers seeking yo[ ]
products and services in your State. For as little as **$20.00 per month, per state**, you get a
banner ad that thousands of consumers will see each day!

- Advertising Your Business on the Rip-off Report is Easy!
- **Repetition and recognition is the key to advertising.**
- Your advertisement will not rotate like other web sites.
- **Keep Your Ad in the Same Position all the Time!**
- If you don't have an ad, our graphics agency can create one for as low as $100.




Your ad will always appear on new Rip-off Reports filed every hour, automatically.

EXAMPLE : Let's say you want to advertise your Business in Florida. When a consumer se
for any Rip-off Report from the state of Florida, your advertisement will be there - in the sam
position, on every Rip-off Report. No matter how many new Rip-off Reports are added, you
will appear instantly.

## HOW TO SUBMIT YOUR AD

Sign up today to start advertising your product or service. E-mail us your Advertisement, co
information and one of our customer service associates will help you get going. E-mail us a
ads@ripoffreport.com and a staff member will get back to you from 8-5 EST. You may send
copy of your banner ad and the link to your website address with your contact information a
what contract rate you would be interested in. Contact info:

Name: _____    Company: _____
Phone: _____    e-mail: _____
Web Site: _____    Address: _____
City State Zip: _____
You may fax us your information to 305-832-2949

- We reserve the right to refuse any advertising for any reason.
- Just because you are an advertiser does not mean you are immune from being repo
  Rip-off Reports.

### Don't Have a Web Page or a Banner Advertisement?

We will create your web page and banner ad. Price will vary depending upon type of ad,
animation, and artwork requested. Send your proposed ideas for your advertisement to
ads@ripoffreport.com and someone will get back to you with a quote.

Feel free to send us          Technical questions can be      Best if viewed with         If you are having trouble      Having trouble searching or
suggestions and comments      addressed to our               Netscape 4, Internet         submitting via our            filing a report? It may be a
to our editorial staff.       webmaster.                     Explorer 4, or AOL 4.0.      JavaScript form such as       browser problem. See our
                                                             Support for JavaScript is     Web TV users, please use      FAQ for help
                                                             needed to submit and          our Non-JavaScript form.
                                                             search for reports.



bad**businessbureau.com**

**File Report**

**Update Report**

**Search Reports**

**Picture Reports**

**Editorials**

**Thank you!**

**Volunteer**

**Rip-off Reporters**

**Link to Us**

**Lawsuits**

**Revenge Guide**

**Donate**

**About Us**

**FAQ**

If we've helped you in some way, please don't forget about us.

# We need your help!



DONATE

## What Donations are used for?

### THE HIGH COST OF PROVIDING THIS SERVICE

The _bad_businessbureau.com and the Rip-off Report are comprised of more than 62,000 web pages, which grows every hour, every day. We host a web site with an extensive search engine with sophisticated placement capabilities and a dedicated database server. Also, we have enhanced firewall security, due to the nature of the Rip-Off Report, to guard against continuing attempts to intrude and commit sabotage against the site. The system is backed up, monitored and managed constantly. Many new costly additions are projected for the web site, including your pictures, to be featured weekly on our front page, soon to be added. (Send us your photos now so they may be added to your Rip-off Report!)

The Rip-Off Report also needs equipment ranging from cameras, recorders, computers, office supplies, to high-speed Internet services, which we constantly upgrade, to include the support of our state-of-the-art investigations. In pursuit of the .bad guys,. we also need to pay volunteers' expenses, technicians and traveling costs to investigate rip-off businesses... so you won.t become a victim too.
We ask for your support so we can be there for you when you need us in the future. $1.00, $5.00, $10.00, $20.00... or whatever you can give us, would go a long way to help with these expenses.

We take pride in our ability to get the best results for our readers and would appreciate any financial support you can offer to assist us in maintaining our unprecedented results.

### Why donations are needed?



EXHIBIT NO. 5
Magedson
8-1-07

EXHIBIT

### TOGETHER, WE ARE
### A CONSUMER-REPORTING NEWS AGENCY,
### BY CONSUMERS, FOR CONSMERS.

The Rip-Off Report and *bad*businessbureau.com work very hard on behalf of consumers, to help preserve civil and human rights, the goal of consumer advocacy. In response to reports placed on the website, we research abuses and help individuals defend their rights. Since our inception, we have helped consumers collect well over a million dollars to date, and prevented the loss of untold millions more for our readers. Additionally, thousands of consumers have thanked us for forewarning them about disreputable businesses through the Rip-Off Reports.

*The badbusinessbureau.com/ Rip-off Report is not funded by the businesses they monitor and report on as does the Better Business Bureau. Consequently, never informing the public about the actual nature of the complaints. We need funding from consumers to maintain your database of complaints, so others won't be victimized... Together, we are a consumer-reporting news agency, by consumers, for consumers.*

The Rip-Off Report and *bad*businessbureau.com can give you the information you need! In order to do this job well, - offering consumers the best help and the most comprehensive information available - we need YOUR help. We need assistance from the general public to generate the funds needed to continue to offer this service nationwide and beyond. The more funds we raise, the more consumers we can help on a daily basis. Alternatively, if you can help with our needs list, please contact us by e-mail donations@ripoffreport.com and we will be glad to let you know what we most urgently need.

### How to *make a Non-Tax Deductible Donation...*



We need your support so we can continue this valuable service; $1.00, $5.00, $10.00, $20.00... or whatever you can give. With your permission, we would also like to add your name to a list of contributors on our website, so visitors to the Rip-Off Report can see who has contributed. You may also contribute anonymously.

You can either send donations by snail mail to our US Post Office Box below, or click below to contribute by credit or debit card (a secure site).

**If we've helped you in some way, please don't forget about**

us.

We always encourage your valuable feedback!

Don't let them get away with it™! Make sure they make the Rip-off Report.

Thank you for your support!

Sincerely,

Staff & volunteers
*bad*businessbureau.com

Your NON-tax deductible donation can be sent to our volunteers, by snail mail:
*bad*businessbureau.com
P.O. Box 310 Tempe, Arizona 85280
The above address is for donations only.

**click here to use our secure payment method with a credit or debit card below**

click here to use our secure payment method with a credit or debit card below



Feel free to send us suggestions and comments to our editorial staff.

Technical questions can be addressed to our webmaster.

Best if viewed with Netscape 4, Internet Explorer 4, or AOL 4.0. Support for JavaScript is needed to submit and search for reports.

If you are having trouble submitting via our JavaScript form such as Web TV users, please use our Non-JavaScript form.

Having trouble searching or filing a report? It may be a browser problem. See our FAQ for help

Home | File | Update | Search | Pictures | Reporter | Lawsuits(Coming Soon) | Revenge Guide
Volunteers | Thank You! | Editorial | Donate | Link | FAQ | E-Mail Us



File Report
Update Report
Search Reports
Picture Reports
Editorials
Thank you!
Volunteer
Link to Us
Lawsuits
Revenge Guide
Donate
About Us
FAQ

# Frequently Asked Questions (FAQ)

## Technical Support

- I am having problems searching and filing reports. How do I make sure JavaScript is enabled in my browser and that my browser accepts cookies from Rip-off Report?
- After I login the Check Your E-mail page is displayed. How do I file a report?
- Why can't I login with my e-mail address and password?
- Why won't the site accept my e-mail address when I am trying to register?
- I can't access the link in the Complete Rip-off Report e-mail message to get to confirmation page. How do I complete my registration?
- How can I change my e-mail address?
- I am trying to file a rebuttal to an existing report, why does the site asks me to register or login?
- After I login the site takes me back to the registration page? How do I get out of this and file a report?
- How do I submit an update to a report I filed?

## General Questions

- What is the Rip-off Report?
- How do I file a Rip-off Report?
- How secure is my personal information?
- Are Rip-off Reports ever censored?
- How do I send photos to go with my Rip-off Report?
- What makes a good Rip-off Report?
- How can my story be featured on the front page?
- How does Rip-off Report compare to the Better Business Bureau?
- Legal Disclaimer

---

**I am having problems searching and filing reports. How do I make sure JavaScript is enabled in my browser and that my browser accepts cookies from Rip-off Report?**

Some features of Rip-off Report, including advanced search and filing a report, require that your browser has JavaScript enabled and accepts cookies for Rip-off Report. Settings for common browsers for both Windows and Macintosh users are listed below:

**Windows**

    **Internet Explorer 6**

        **To enable JavaScript**
        From the **Tools** menu select **Internet Options**.
        Select the **Security** tab, and then select the **Custom Level** button.
        Scroll down until you see **Scripting** options.
        Make sure the **Enable** radio button under **Active scripting** is selected.
        Click **OK** to save changes.

EXHIBIT NO. 6
Magedson
8-1-07



**To enable Cookies**
From the **Tools** menu select **Internet Options**.
Select the **Privacy** tab, and then click the **Advanced** button.
Click both the **Accept** radio buttons.
Click **OK** to save changes.



**Netscape 7**

**To enable JavaScript**
From the **Edit** menu select **Preferences**.
Click on **Advanced**.
Check the box next to both **Enable Java** and **Enable native object scripting**.
Click **OK** to save changes.



**To enable Cookies**
From the **Edit** menu select **Preferences**.
Expand the **Privacy & Security** menu.
Select **Cookies**.
Check the radio button for **Enable all cookies**.
Click **OK** to save changes.



Netscape 6

**To enable JavaScript**
From the **Edit** menu select **Preferences**.
Click on **Advanced**.
Click in the checkbox next to **Enable JavaScript for Navigator**.
Click **OK** to save changes.

**To enable Cookies**
From the **Edit** menu select **Preferences**.
Expand the **Privacy & Security** menu.
Select **Cookies**.
Check the radio button for **Enable all cookies**.
Click **OK** to save changes.

### Macintosh

### Internet Explorer 5

**To enable JavaScript**
From the **Explorer** menu select **Preferences**.
Expand the **Web Browser** menu and select **Web content**.
Check the checkboxes for **Show style sheets** and **Enable scripting**.
Click **OK** to save changes.



**To enable Cookies**
From the **Explorer** menu select **Preferences**.
Expand the **Receiving Files** menu and select **Cookies**.
From the drop-down menu after **When receiving cookies** select **Never Ask**.
Click **OK** to save changes.



### Netscape 7

**To enable JavaScript**
From the **Netscape** menu select **Preferences**.
Expand the **Advanced** option.
Select **Scripts & Plugins**.
Under **Enable JavaScript for** click in the checkbox next to **Navigator**.
Click **OK** to save changes.

**To enable Cookies**
From the **Netscape** menu select **Preferences**.
Expand the **Privacy & Security** menu.
Select **Cookies**.
Check the radio button for **Enable all cookies**.
Click **OK** to save changes.

### After I login the Check Your E-mail page is displayed. How do I file a report?

Rip-off Report has updated its filing process to verify e-mail addresses for new and returning users. Login to https://www.ripoffreport.com/login.asp to update your account using login button located at the top of every page.

Once you login an e-mail message will be sent to you with a confirmation code. It may take 5-10 minutes for you to receive this e-mail. If you don't receive it check your Junk E-mail or Spam Quarantine folder.

Follow the link in the e-mail message or go to http://www.ripoffreport.com/confirm.asp and enter your e-mail address and confirmation code to activate your account and update your e-mail preferences. If you want to receive notifications when a rebuttal is filed make sure to check the boxes next to the "Notify me" options.

### Why can't I login with my e-mail address and password?

If you are trying to login and receive the message "Incorrect Password" please use the Forgot your Password link http://www.ripoffreport.com/password_remind.asp to have your Account Information, including your password, sent your e-mail address.

**Passwords in our system are case sensitive.** Please make sure you type in your password the same way it appears in the Account Information Reminder e-mail message. If you entered your password in ALL UPPER CASE then you need to reenter it in upper case. The same is true for lower case.

You can change your password at any time by going to My Account, https://www.ripoffreport.com/user.asp.

### Why won't the site accept my e-mail address when I am trying to register?

In order to register with Rip-off Report and file a report or rebuttal you must fill out all fields in **bold** and set a password that is greater than six characters. Register with Rip-off Report at https://www.ripoffreport.com/user.asp.

If the Register page is displayed again after you hit submit then a required field is not complete. The problem is most likely not with your e-mail address and the statement in italics on the form about a valid e-mail address being required is not an error message. Check for error messages in RED next to each field and follow the instructions. You may have to scroll down the page to review each field.

### I can't access the link in the Complete Rip-off Report e-mail message to get to confirmation page. How do I complete my registration?

If you are unable to follow the confirmation link in the e-mail message copy and paste the following link into your browser: https://www.ripoffreport.com/confirm.asp.

Enter the e-mail address and confirmation code sent to you to activate your account.

### How can I change my e-mail address?

If your e-mail address has changed, login to Rip-off Report using your old e-mail address and password. Then go to My Account, https://www.ripoffreport.com/account.asp and enter your new e-mail address. You will also be able to update other account information.

Once you update your e-mail address an e-mail message will be sent to you with a confirmation code. It may take 5-10 minutes for you to receive this e-mail. If you don't receive it check your Junk E-mail or Spam Quarantine folder.

Follow the link in the e-mail message or go to https://www.ripoffreport.com/confirm.asp and enter your e-mail address and confirmation code to activate your account and update your e-mail preferences.

**I am trying to file a rebuttal to an existing report, why does the site asks me to register or login?**

Rip-off Report has updated its registration process to verify e-mail addresses. If you have filed rebuttals in the past but have not filed an actual report you may need to register as a new user, https://www.ripoffreport.com/user.asp.

**After I login the site takes me back to the registration page? How do I get out of this and file a report?**

The site may display the Register/My Account page after you login if you have used Rip-off Report in the past. The My Account page should contain your account information. Please take a moment to make sure the information is accurate and click Update. After updating this information use the File button on the top of any page to file a report.

**How do I submit an update to a report I filed?**

Changes to your Rip-off Report can be made at any time by sumbitting an Update, https://www.ripoffreport.com/displayedit.asp. You must Login, https://www.ripoffreport.com/login.asp, to verify your identity. This will assure that you will be the only one sumbiting updates to your report. If your complaint is resolved or situations get even worse, you can always update your Rip-off Report with your new updated information. Reports can only be updated and not removed.

**What is the Rip-off Report?**

Rip-off Report is a service to the world's consumers. The Rip-off Report enables YOU the consumer to be armed with the opinions and comments of your fellow consumers. This report will help you exercise your first amendment right to freedom of speech. By using our forum, you will have an opportunity to speak out against companies, businesses, governments, and individuals that have treated you unfairly. The bad Business Bureau's ... **Rip-off Report** will help you do that! Once your report is posted, millions of fellow consumers worldwide will have access to your information!

**How do I file a Rip-off Report?**

A. **Select the "File Your Rip-off Report" button.**
   1. Enter your e-mail address
   2. Enter a password

   **This information is required so that you may come back at any time to add additional information to your report.**
   *Once you give us the required information, you're ready to file your Report.*

B. **File your Report, which consists of 6 easy steps.**
   Your Rip-off Report consists of 5 main parts:
   1. Give all the Company or Individual's vital information, names they go by, complete address, phone numbers, e-mail and web address.
   2. Title your report using descriptive words, describing what they did to you.
   3. Write your report in detail.
   4. Categorize your report by selecting from our list of categories.
   5. Add a link to your Report, which will link your report to all the other Rip-off Reports already filed on the same Company or Individual.
   6. CLICK ON Submit your report, and your finished!

   *Your Rip-off Report will be available for the world to see as soon as you click on the submit button. This will also send it to our database, then your report is automatically submitted to all the search engines for other consumers to see!*

**How secure is my personal information?**

**VERY.** All Rip-off reports are strictly confidential. We will not sell your e-mail address or any other information that you have given us. We simply use it to identify the complaint. At the most, we may e-mail you if we need additional information on your Rip-off Report.

**Are Rip-off Reports ever censored?**

No way! Rip-off Report™ does not provide or create any content in the reports or the titles. Rip-off Report may delete repetitive information in the title that may be caused mistakenly by mechanical entry, and Rip-off Report will delete any profanity. So go ahead, speak your mind! We will not edit, censor, or manipulate your Rip-off Report in any way. We provide this service for you. We believe it is imperative that information listed on this site is unedited and straight from the source.

---

### Can I update my Rip-off Report?

Certainly... Changes to your Rip-off Report can be made at any time by submitting an UPDATE. Your identity will be verified with your e-mail address and your password. This will assure that YOU will be the ONLY one submiting UPDATES to your report. If your complaint is resolved or situations get even worse, you can always UPDATE your Rip-off Report with your new updated information. Reports can only be updated and not removed.

---

### What makes a good Rip-off Report?

The report should be relating an honest, factual, and impartial story. Make your statement as objective as possible.

Report both sides to the story. Saying, "Joe Schmoe's company –ks" is neither informative, nor respectable. Reporting a false statement can get you sued.

*Use any details such as names, times, places, tape recorded evidence (where legal), pictures, and witnesses statements, that will reveal the facts and support your Report. These items could be submitted to us to be made a part of your actual report...*

---

### How can my story be featured on the Home page?

Some stories will be picked for the front page. To be eligible, your story needs to be especially convincing. A clear photo, drawing or cartoon that's related to the RipOff subject is required by e-mail or snail-mail. After submitting your Rip-off Report, e-mail us what you have at frontpage@Rip-off Report.

---

### How Does the Rip-off Report compare to the Better Business Bureau?

The "Better Business Bureau" is another avenue to make your voice heard and to seek possible satisfaction of your grievance. With the Better Business Bureau, a business that is the focus of a complaint merely has to respond to the complaint in order to "satisfy" it most of the time. You won't be told of past satisfied or unsatisfied complaints about a company. So if you check on a company that has "satisfied" all their complaints, they will tell you that, "they have a satisfactory rating". You will never know their track record!

The *bad*Business Bureau's Rip-off Report is a more consumer oriented forum for keeping track of "bad business". Unlike the Better Business Bureau, all of your unedited, uncensored, complaints can be made public to millions world wide. You can see the track record of a company's past. The "bad Business Bureau's" Rip-off Report is an important resource to keep you informed of those you deal with. Soon this sight will be **THE source of information** that "bad business" will want to avoid world wide.

---

### How do I send photos to go with my Rip-off Report?

1. You need to scan your pictures and send them in a jpeg format
2. You need to tell us what sentence or paragraph to put the picture before or after.
3. You should also give us the caption that goes with it.
4. You can send us as many pictures as you want.
5. Send them 1 picture at a time by e-mail in the order of importance.
6. You must fill in the e-mail subject with the following information: **PHOTO for Report** (copy and paste the web address of your report)
7. Your photos need to be clear.
8. Email us at photos@ripoffreport.com or if you do not have the ability to produce a digital photo

you may mail them to us at:

**bad**businessbureau.com
P.O. Box 310
Tempe, Arizona 85280

---

### Legal Disclaimer

Thank you for visiting our Rip-off Report web site. By viewing this site you agree that you will not hold the Rip-off Report, the bad Business Bureau, or any of their owners, employees or entities responsible for any information contained herein. The Rip-off Report is a non-substantiated source of information. The information provided in the Rip-off Report is the sole creation of consumers from the general public. Please verify any claims that are made in this site, and make your own decisions about any companies and individuals listed within. Warning! The content within may be offensive, due to the unedited nature.


**bad**businessbureau.com
Don't let them get away with it[TM].
Make sure they make the Rip-off Report!

We are not lawyers.
We are not a collection agency.

We are Mediators.
We are Consumer Advocates.
We are Civil and Human Rights Activists

We are a Nationwide Consumer Reporting News Agency
*...by consumers, for consumers*

**bad**businessbureau.com

**DONATIONS may be sent to and
USA Victims and Volunteers respond to:**
PO Box 310, Tempe, Arizona 85280

United States FAX: 425-799-9729

e-mail us:
EDitor@**bad**businessbureau.com

Remember. Don't let them get away with it[TM].!
Make sure they make the Rip-off Report[TM].

---

| Feel free to send us suggestions and comments to our editorial staff. | Technical questions can be addressed to our webmaster. | Best if viewed with Netscape 4, Internet Explorer 4, or AOL 4.0. Support for JavaScript is needed to submit and search for reports. | Having trouble searching or filing a report? It may be a browser problem. See our FAQ for help |

Home | File | Update | Search | Pictures | Lawsuits(Coming Soon) | Revenge Guide | Privacy Policy
Volunteers | Thank You! | Editorial | Donate | Link | FAQ | E-Mail Us | ED Magedson - Founder Rip-off Report.com



...by consumers, for consumers

## Ripoff **Report**®

Don't let them get away with it... let the truth be known!

# File a report:

## Hello 123456, follow these simple steps:

☑ Check the box if you would be willing to be contacted by
the media, a consumer advocate, lawyer or government
authority to help further your cause or to help with an
investigation against the business or individual you are
reporting.

---

**Step 1 - Company or Individual**

Enter the information on the Company or Individual you
are reporting
All the information in **Step 1** is on the Company or Individual you are
reporting.

YOU ARE NOT reporting your personal information here.
**Required Entries are in bold face**

A. Name of Company or Individual you are reporting

- If you have more than one Company or Individual named in your report,
  if the company goes by more than one name (aka), put all the names in
  the name box

Name:

---

B. Address of Company or Individual you are reporting

- You must enter either a physical street address and/or a web address.
- You may enter both, BUT If the Company or Individual is on the Internet
  & only on-line based, or you don't have a physical address, you MUST
  enter their Web address.

**Physical address**

(street) address only, city & state go below.                physical



EXHIBIT NO. 7
magedson
8-1-07
jmsteno.com

**Web address**

## C. City, State, Zip Code, & Country of Company or Individual you are reporting

- Multiple cities can be entered for more than one location.
- If the Company or Individual is on the Internet & only on-line based, and you have entered the Web address: the city, zip code, & country boxes can be left blank. Enter "Internet" in the State box.

**City**

**State/Province**    Select State/Province          Select Internet if online
**only**.

Zip Code

**Country**    United States of America

## D. Phone, FAX, & e-mail address of Company or Individual you are reporting

- This information is not required, but they are good tools for sympathetic Consumers to let the Company or Individual know how they feel about what they did to you and will only help your situation.
- This information may also be helpful to other victims reading your Ripoff Report.
- The more information you provide, the better.

Phone                                          area code & phone number

FAX                                            area code & Fax number

Email                                email address

---

**Step 2 - General Report Information**

## Title Your Ripoff Report
The title of your report is divided into four boxes below but will appear as one line after your report is submitted.
The four boxes are:

(a) The name of the Company or Individual you are reporting.
(b) Descriptive words explaining what they did to you.
(c) The city the Company or Individual is located in.

Did you refinance your Home in the last 3 years?







Join Class Action Now!

---

You may be due a REFUND!

*(d) The state the Company or Individual is located in.*

Required Entries are in bold face

## A. Enter all the names of the Company or Individual you are reporting

**Names**
(Be sure to include AKAs)

<------------------------------------------------(a)------------
------------------------------------->
If the company name does not appear, please enter.

## B. Enter Descriptive words to your title... to describe what the Company or Individual did to you.

Be creative when using the example words, it will make your report more interesting. Search other reports to see what others are writing.

**Descriptive Words**

<----------------------------------------------------(b)-----
------------------------------------------------->
Please limit to 20 words, you can add several phases and edit them too

## C. Enter the City where the Company or Individual is located

If the Company or Individual is on the Internet and only on-line based, the city may be left blank.

**City**

<--------------------------(c)-------------------------->
If the city name does not appear, please enter.

## D. Enter the State where the Company or Individual is located

If the Company or Individual is on the Internet and only on-line based, and you have entered a Web address in Step 1, you must enter "Internet" or "Nationwide" in the State box. Additional States may be added.

**State**

<--------------------------(d)-------------------------->
If the state name does not appear, please enter.

**Step 3 - Report Write-Up**

## Write Your Ripoff Report
To help format our reports to be more easily read :
PLEASE....

**DO NOT** use ALL CAPITAL LETTERS, it makes it hard to read.
**DO NOT** indent paragraphs.
**DO NOT** write your report all in one paragraph. Use 2 or 3 sentences
to each paragraph and leave a space between each paragraph.

A. Write your report in the following text box:

DO NOT sign your
name, or include any
e-mail addresses in
the report. Use the
boxes below to
automatically put
your FIRST name,
City and State at the
very end of your
Ripoff Report.

B. Enter YOUR first name ONLY and the City & State
This will automatically place your first name, your City & State at the
very end of your report and will add credibility to your Ripoff Report. If
you are afraid of retaliation and/or would like to remain anonymous,
please change your first name, city, state, and country here.

| First name only | 123456 |
| --- | --- |
| City | ft lauderdale |

| State | Florida |
|---|---|
| Country | United States of America |

## Step 4 - Categorize Report

## Categorize Your Ripoff Report
**Required Entries are in bold face**

First choose a topic, and then locate the best category that suits your report.

Look...
Check these out →
for future reference!

**First
choose a Topic:**

->Outrageous & Popular Rip-Off
->Unusual Rip-Off
-------------------------------------
->Automotive
->Community
->Computers & Internet
->Dining
->Education & Instruction
->Electronics
->Entertainment
->Finance
->Health & Fitness
->Home & Garden
->Services
->Sports & Recreation
->Stores
->Travel

**Second
choose a Category:**

Attorney Generals
Auto Dealers
BBB Better Business Bureau
Builders & Contractors
Canadian Cross-Border Scams to America
Celebrities
Child Protective Services
Church Bishops
Church Priests
Churches
City Employees
City Governments
City Inspectors
City Officials
Correctional Facilities ? Jail
Corrupt Companies
Court Judges

## Step 5 - Add Report Link

## Add a Link to Your Ripoff Report!

- Find and click onto the name of the Company or Individual you have just reported in the scroll box below. A link will then be added automatically to the END of your report!
- The link will show readers all the other Ripoff Reports filed against them! Scroll through the drop-down box below & click on the company name or individual you reported.
- There must be at least 2 or more Ripoff Reports filed on a company or Individual before a link can be made. If the Company or Individual is not on the list, a link will be created and added to your report for you.